**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: FENWICK AUTOMOTIVE PRODUCTS LIMITED | §<br>§<br>§<br>§ | Case No. 13-11500- BLS |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $20,429,621.00<br>*(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distributions to Claimants:  $27,305,590.22 | Claims Discharged<br>Without Payment:  N/A |
| Total Expenses of Administration:  $5,713,501.52 | |

3) Total gross receipts of $33,019,091.74 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $33,019,091.74 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $72,695,068.51 | $59,726,149.09 | $25,964,839.01 | $25,964,839.01 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $5,720,706.77 | $5,713,501.52 | $5,713,501.52 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $66,390.39 | $317,335.43 | $61,552.99 | $61,552.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $109,041,275.79 | $61,995,637.95 | $83,607,000.95 | $1,279,198.22 |
| **TOTAL DISBURSEMENTS** | $181,802,734.69 | $127,759,829.24 | $115,346,894.47 | $33,019,091.74 |

4) This case was originally filed under chapter 7 on 06/10/2013.  The case was pending for 95 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    05/12/2021                    By: /s/ George L. Miller
                                            Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE - TRADE | 1121-000 | $3,469,711.36 |
| INVENTORY - USA and CANADA | 1129-000 | $11,910,000.00 |
| LEGAL RETAINER - Young, Conaway, Stargatt & Tayl | 1129-000 | $25,147.17 |
| M&T BANK ACCOUNT - Collateral 8487 | 1129-000 | $193,107.13 |
| MACHINERY AND SUPPLIES | 1129-000 | $382,500.00 |
| OFFICE EQUIPMENT | 1129-000 | $53,758.77 |
| PREPAID INSURANCE | 1129-000 | $38,868.17 |
| Accounts Receivable | 1221-000 | $11,358.06 |
| BUYER'S PREMIUM ON SALE | 1229-000 | $64,887.05 |
| LEGAL RETAINER - Goodmans LLP | 1229-000 | $11,643.11 |
| MGMT SERVICES RETAINER - Conway Mackenzie Mgmt S | 1229-000 | $67,308.01 |
| REFUNDS - US TREASURY DUPLICATE PAYMENT | 1229-000 | $1,181.87 |
| RUST CONSULTING RETAINER | 1229-000 | $14,299.66 |
| UGI Utilities Refund | 1229-000 | $2,642.14 |
| Preferences and Fraudulent Conveyances | 1241-000 | $1,311,053.52 |
| M&T BANK - LITIGATION SHARING AGREEMENT | 1249-000 | $0.00 |
| RECOVERY FROM CLAIMS AGAINST MPA AND D&O | 1249-000 | $15,461,625.72 |
| **TOTAL GROSS RECEIPTS** | | **$33,019,091.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30RHI-A | LPR SRL | 4210-000 | NA | $32,801.32 | $0.00 | $0.00 |
| 61LHD-A | Etiquetas y Envases del Norte, S.A. DE C.V. | 4210-000 | NA | $14,207.88 | $0.00 | $0.00 |
| 151S | Royal 4 Systems | 4210-000 | $0.00 | $22,985.00 | $0.00 | $0.00 |
| 185A | De Lage Landen Financial Services | 4210-000 | $0.00 | $35,864.04 | $0.00 | $0.00 |
| 200A | De Lage Landen Financial | 4210-000 | $0.00 | $48,209.14 | $0.00 | $0.00 |
| 205S | Genuine Parts Company | 4210-000 | $0.00 | $385,651.80 | $0.00 | $0.00 |
| 209 | M And T Bank (M&T Bank) | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 210 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 213 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 215 | M&T BANK | 4210-000 | $0.00 | $44,146.69 | $44,146.69 | $44,146.69 |
| 218 | M&T BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 224A | M&T BANK | 4210-000 | $0.00 | $59,064,404.16 | $25,842,813.26 | $25,842,813.26 |
| 229 | First Insurance Funding Corp | 4210-000 | $0.00 | $77,879.06 | $77,879.06 | $77,879.06 |
| N/F | BMW Canada Inc. | 4210-000 | $0.00 | NA | NA | NA |
| N/F | Branch Banking and Trust Company | 4210-000 | $0.00 | NA | NA | NA |
| N/F | Citicorp Vendor Finance Ltd. | 4210-000 | NA | NA | NA | NA |
| N/F | G.O.S.S. Industries International Inc. | 4210-000 | $35,068.51 | NA | NA | NA |
| N/F | Motorcar Parts of America, Inc. | 4210-000 | $52,631,380.00 | NA | NA | NA |
| N/F | Suntrust Bank | 4210-000 | NA | NA | NA | NA |
| N/F | Wanaxing America Corporation | 4210-000 | $20,028,620.00 | NA | NA | NA |
| N/F | Wells Fargo Bank | 4210-000 | $0.00 | NA | NA | NA |
| N/F | Xerox Canada Ltd. | 4210-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$72,695,068.51** | **$59,726,149.09** | **$25,964,839.01** | **$25,964,839.01** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $833,611.24 | $833,611.24 | $833,611.24 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $10,799.59 | $10,799.59 | $10,799.59 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $1,131,175.00 | $1,131,175.00 | $1,131,175.00 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $8,193.70 | $8,193.70 | $8,193.70 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $19,250.00 | $19,250.00 | $19,250.00 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $19,808.74 | $19,808.74 | $19,808.74 |
| Administrative Rent - ANTHONY FRASCA | 2410-000 | NA | $110,228.00 | $110,228.00 | $110,228.00 |
| Administrative Rent - G.O.S.S. INDUSTRIES | 2410-000 | NA | $71,314.71 | $71,314.71 | $71,314.71 |
| Administrative Rent - HILL ARCHIVE | 2410-000 | NA | $11,527.48 | $11,527.48 | $11,527.48 |
| Administrative Rent - Hill Archive | 2410-000 | NA | $92,972.32 | $92,972.32 | $92,972.32 |
| Administrative Rent - MIFFLIN COUNTY INDUSTRIAL DEVELOPMENT CORP | 2410-000 | NA | $28,750.01 | $28,750.01 | $28,750.01 |
| Administrative Rent - MORAN INDUSTRIES INC | 2410-000 | NA | $45,000.00 | $45,000.00 | $45,000.00 |
| Costs to Secure/Maintain Property - Insurance Costs | 2420-000 | NA | $148,423.01 | $148,423.01 | $148,423.01 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $18,166.30 | $18,166.30 | $18,166.30 |
| Banking and Technology Service Fee - TRIPLE DIAMOND IMPORTS | 2600-000 | NA | $20.00 | $20.00 | $20.00 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $47,387.90 | $47,387.90 | $47,387.90 |
| Other State or Local Taxes (post-petition) - TIGER REMARKETING SERVICES | 2820-000 | NA | $3,678.48 | $3,678.48 | $3,678.48 |
| Other Chapter 7 Administrative Expenses - BELL CANADA | 2990-000 | NA | $24,393.08 | $24,393.08 | $24,393.08 |
| Other Chapter 7 Administrative Expenses - David J. Moore | 2990-000 | NA | $2,156.00 | $2,156.00 | $2,156.00 |
| Other Chapter 7 Administrative Expenses - Duff & Phelps Canada | 2990-000 | NA | $108.70 | $108.70 | $108.70 |
| Other Chapter 7 Administrative Expenses - FIRST INSURANCE FUNDING CORP | 2990-000 | NA | $2,336.11 | $2,336.11 | $2,336.11 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - PUROLATOR | 2990-000 | NA | $536.77 | $536.77 | $536.77 |
| Other Chapter 7 Administrative Expenses - RAFKO ENTERPRISES INC | 2990-000 | NA | $2,798.31 | $2,798.31 | $2,798.31 |
| Other Chapter 7 Administrative Expenses - TOTAL CUSTOMS SERVICES INC | 2990-000 | NA | $114.00 | $114.00 | $114.00 |
| Other Chapter 7 Administrative Expenses - WERNER VALUE ADDED SERVICES | 2990-000 | NA | $8,748.78 | $8,748.78 | $8,748.78 |
| Other Chapter 7 Administrative Expenses - Flo-Pro, Inc. | 2990-000 | NA | $7,054.54 | $7,054.54 | $7,054.54 |
| Other Chapter 7 Administrative Expenses - Introcan, Inc. | 2990-000 | NA | $12,933.90 | $12,933.90 | $12,933.90 |
| Other Chapter 7 Administrative Expenses - LH Distribution, Inc. | 2990-000 | NA | $12,918.51 | $12,918.51 | $12,918.51 |
| Other Chapter 7 Administrative Expenses - PPL Electric Utilities | 2990-000 | NA | $18,947.15 | $18,947.15 | $18,947.15 |
| Other Chapter 7 Administrative Expenses - Rafko Enterprises, Inc. | 2990-000 | NA | $14,923.88 | $14,923.88 | $14,923.88 |
| Other Chapter 7 Administrative Expenses - Rafko Holdings Inc. | 2990-000 | NA | $27,303.74 | $27,303.74 | $27,303.74 |
| Attorney for Trustee Fees (Other Firm) - Ciardi Ciardi & Astin PC | 3210-000 | NA | $91,000.00 | $91,000.00 | $91,000.00 |
| Attorney for Trustee Fees (Other Firm) - Cozen O'Connor | 3210-000 | NA | $1,604,907.10 | $1,604,907.10 | $1,604,907.10 |
| Attorney for Trustee Fees (Other Firm) - LUIS ENRIQUE GUERRA RODRIGUEZ | 3210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Morris Nichols Arsht & Tunnell LLP | 3210-000 | NA | $139,179.50 | $131,974.25 | $131,974.25 |
| Attorney for Trustee Expenses (Other Firm)  - Ciardi Ciardi & Astin PC | 3220-000 | NA | $1,047.31 | $1,047.31 | $1,047.31 |
| Attorney for Trustee Expenses (Other Firm)  - Cozen O'Connor | 3220-000 | NA | $54,362.98 | $54,362.98 | $54,362.98 |
| Attorney for Trustee Expenses (Other Firm)  - LUIS ENRIQUE GUERRA RODRIGUEZ | 3220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Morris Nichols Arsht & Tunnell LLP | 3220-000 | NA | $6,150.43 | $6,150.43 | $6,150.43 |
| On-line Auctioneer/Liquidator for Trustee Fees  - TIGER VALUATION SERVICES LLC | 3630-000 | NA | $546,293.83 | $546,293.83 | $546,293.83 |
| On-line Auctioneer/Liquidator for Trustee Expenses - TIGER VALUATION SERVICES LLC | 3640-000 | NA | $486,442.22 | $486,442.22 | $486,442.22 |
| Arbitrator/Mediator for Trustee Fees - Duane Morris LLP | 3721-000 | NA | $2,700.00 | $2,700.00 | $2,700.00 |
| Arbitrator/Mediator for Trustee Fees - Morris James LLP | 3721-000 | NA | $4,032.00 | $4,032.00 | $4,032.00 |

| | | | | | |
|---|---|---|---|---|---|
| Arbitrator/Mediator for Trustee Fees - Pepper Hamilton LLP | 3721-000 | NA | $7,297.50 | $7,297.50 | $7,297.50 |
| Arbitrator/Mediator for Trustee Expenses - Duane Morris LLP | 3722-000 | NA | $3.00 | $3.00 | $3.00 |
| Arbitrator/Mediator for Trustee Expenses - Morris James LLP | 3722-000 | NA | $4.88 | $4.88 | $4.88 |
| Arbitrator/Mediator for Trustee Expenses - Pepper Hamilton LLP | 3722-000 | NA | $8.12 | $8.12 | $8.12 |
| Other Professional Fees - JNR Adjustment Company, Inc. | 3991-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Other Professional Fees - Civil Action Group Ltd. | 3991-000 | NA | $1,781.10 | $1,781.10 | $1,781.10 |
| Other Professional Fees - TIGER VALUATION SERVICES LLC | 3991-000 | NA | $32,416.85 | $32,416.85 | $32,416.85 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$5,720,706.77** | **$5,713,501.52** | **$5,713,501.52** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Chezarae A.Yothers | 5300-000 | $0.00 | $1,420.65 | $0.00 | $0.00 |
| 2II | A.B. Plumbing Contractor, Inc. | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 3 | Tina J. Rousseau | 5300-000 | $0.00 | $895.39 | $0.00 | $0.00 |
| 4 | Kenneth A. George | 5300-000 | $0.00 | $950.40 | $0.00 | $0.00 |
| 5 | Travies L. George | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | Travies L. George | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | Joshua J. Kneale | 5300-000 | $0.00 | $1,547.00 | $0.00 | $0.00 |
| 8 | Karen S. Wright | 5300-000 | $0.00 | $878.98 | $0.00 | $0.00 |
| 9 | Samantha J. Weaver | 5300-000 | $0.00 | $1,058.28 | $0.00 | $0.00 |
| 10 | Daniel N Frey | 5300-000 | $0.00 | $2,294.92 | $0.00 | $0.00 |
| 11 | Tina M. Snook | 5300-000 | $0.00 | $469.46 | $0.00 | $0.00 |
| 12 | Charlotte A. Gunsallus | 5300-000 | $0.00 | $700.27 | $0.00 | $0.00 |
| 13 | Toni L. Amacher | 5300-000 | $0.00 | $424.80 | $0.00 | $0.00 |
| 14 | Danny Smith | 5300-000 | $0.00 | $580.50 | $0.00 | $0.00 |
| 15 | John Fye | 5300-000 | $0.00 | $726.80 | $0.00 | $0.00 |
| 16 | DANIEL J. BARTHOLOMEW | 5300-000 | $0.00 | $2,416.87 | $0.00 | $0.00 |
| 17 | Jason Rote | 5300-000 | $0.00 | $1,084.40 | $0.00 | $0.00 |
| 18 | Brian M. Newman | 5300-000 | $0.00 | $826.76 | $0.00 | $0.00 |

| 19 | James C. Watkins | 5300-000 | $0.00 | $934.15 | $0.00 | $0.00 |
| 20 | Agnes R Neff | 5300-000 | $380.00 | $380.00 | $244.53 | $244.53 |
| 21 | Maria De Lourdes Failla | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23 | Phillip A. Yothers Jr | 5300-000 | $0.00 | $971.55 | $0.00 | $0.00 |
| 24P | Claudia Botsford | 5300-000 | $0.00 | $1,297.80 | $0.00 | $0.00 |
| 25 | Debra K. Fultz | 5300-000 | $0.00 | $5,666.25 | $0.00 | $0.00 |
| 26 | Thomas R. Brininger | 5300-000 | $0.00 | $827.28 | $0.00 | $0.00 |
| 27 | Shirley M. Sampsel | 5300-000 | $0.00 | $667.14 | $0.00 | $0.00 |
| 29 | Maria K. Kepler | 5300-000 | $0.00 | $2,263.99 | $0.00 | $0.00 |
| 30 | Halley K. Irvin | 5300-000 | $0.00 | $686.00 | $0.00 | $0.00 |
| 31 | Gary E. Kepler | 5300-000 | $0.00 | $408.50 | $0.00 | $0.00 |
| 32 | Eric S. Eisenhower | 5300-000 | $0.00 | $2,006.75 | $0.00 | $0.00 |
| 33 | Eric S. Eisenhower | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 34 | Anthony J. Buck | 5300-000 | $0.00 | $1,391.13 | $0.00 | $0.00 |
| 35 | David G. Houdeshell | 5300-000 | $0.00 | $1,207.84 | $0.00 | $0.00 |
| 36 | Michael A. Tyger | 5300-000 | $0.00 | $705.00 | $0.00 | $0.00 |
| 37 | John H. Heaton III | 5300-000 | $0.00 | $1,716.07 | $0.00 | $0.00 |
| 38 | Sharon L. Masters | 5300-000 | $0.00 | $1,404.66 | $0.00 | $0.00 |
| 39 | Susan Ann Confer | 5300-000 | $0.00 | $639.80 | $0.00 | $0.00 |
| 42 | Contrast Communications, LLC | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44 | Betsy Falls | 5300-000 | $0.00 | $836.80 | $0.00 | $0.00 |
| 46 | Glenn P. Eckley Jr | 5300-000 | $0.00 | $1,041.84 | $0.00 | $0.00 |

| 48A | Partcraft, Inc | 5200-000 | $0.00 | $4,335.35 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 50A | Big Joe Lift Trucks, Inc. | 5200-000 | $0.00 | $23,669.60 | $0.00 | $0.00 |
| 51 | Jeffery S. Snyder | 5300-000 | $0.00 | $952.20 | $0.00 | $0.00 |
| 54 | Eugene E. Falls, Jr. | 5300-000 | $0.00 | $970.10 | $0.00 | $0.00 |
| 55 | James A. Geyer | 5300-000 | $0.00 | $964.60 | $0.00 | $0.00 |
| 56 | Raymond W. Watkins | 5300-000 | $0.00 | $847.62 | $0.00 | $0.00 |
| 58 | Blanche E Ulrich | 5300-000 | $0.00 | $2,535.36 | $0.00 | $0.00 |
| 59 | Carina Espinoza | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | Jeffery Sheaffer | 5300-000 | $0.00 | $2,687.55 | $0.00 | $0.00 |
| 62 | Mynerva A Diaz | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | Eric Rathburn | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 64 | Eric Rathburn Jr. | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 65 | Ronald Lewis Kline | 5300-000 | $0.00 | $2,226.00 | $0.00 | $0.00 |
| 66 | Robert P. Szostek | 5300-000 | $0.00 | $642.85 | $0.00 | $0.00 |
| 67 | Peter J. Eyer | 5300-000 | $0.00 | $1,441.92 | $0.00 | $0.00 |
| 68 | Walter W Richardson | 5300-000 | $0.00 | $1,628.11 | $0.00 | $0.00 |
| 70 | Theresa L Dreistadt | 5300-000 | $0.00 | $2,572.86 | $0.00 | $0.00 |
| 73 | Shyril Caris | 5300-000 | $0.00 | $1,893.48 | $0.00 | $0.00 |
| 74 | Rick E. Keister | 5300-000 | $0.00 | $2,279.00 | $0.00 | $0.00 |
| 75 | Kevin R Yearick | 5300-000 | $0.00 | $1,387.50 | $0.00 | $0.00 |
| 77 | Clerk of Court - Piotr Klaczkowski | 5300-001 | $7,528.89 | $7,528.89 | $7,528.89 | $7,528.89 |
| 82 | Sherry L. Andrus | 5300-000 | $0.00 | $1,218.31 | $0.00 | $0.00 |

| 84 | Jeremy King | 5300-000 | $0.00 | $1,920.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 86 | Morgan Stantz | 5300-000 | $0.00 | $5,218.75 | $0.00 | $0.00 |
| 91A | Florence Pryce | 5300-000 | $12,475.00 | $13,418.61 | $12,475.00 | $12,475.00 |
| 92 | David L. Williams | 5300-000 | $0.00 | $6,377.00 | $0.00 | $0.00 |
| 93 | Cheryl Bellefontaine | 5300-000 | $10,636.50 | $10,636.50 | $10,636.50 | $10,636.50 |
| 94A | Duilia Pomazanskyj | 5300-000 | $12,475.00 | $55,488.49 | $12,475.00 | $12,475.00 |
| 95 | Mary A. Hopfer | 5300-000 | $0.00 | $2,428.25 | $0.00 | $0.00 |
| 96 | Kelly L. Glozzer | 5300-000 | $0.00 | $2,458.60 | $0.00 | $0.00 |
| 97P | Robin L Cramer | 5300-000 | $0.00 | $1,624.00 | $0.00 | $0.00 |
| 98 | Richard E. Lamey | 5300-000 | $0.00 | $1,703.20 | $0.00 | $0.00 |
| 99A | Gemma Breczku | 5300-000 | $12,475.00 | $18,000.00 | $12,475.00 | $12,475.00 |
| 100 | Ronald S Stahl | 5300-000 | $0.00 | $1,680.00 | $0.00 | $0.00 |
| 103 | Robin L. Cramer | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 106 | Gilbert F. Mundorff | 5300-000 | $0.00 | $1,174.87 | $0.00 | $0.00 |
| 107 | Nicole A Stahl | 5300-000 | $0.00 | $1,624.00 | $0.00 | $0.00 |
| 111 | Raymond W. Watkins | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 114 | Damien L. Sees | 5300-000 | $0.00 | $1,053.00 | $0.00 | $0.00 |
| 119 | Tracie L. Andrews | 5300-000 | $0.00 | $2,601.20 | $0.00 | $0.00 |
| 122A | Robert C Cronish | 5200-000 | $0.00 | $21,289.12 | $0.00 | $0.00 |
| 124 | Brownie's Signs | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | Gregory A.McDermit | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 128 | Robin E Wirth | 5300-000 | $0.00 | $2,373.00 | $0.00 | $0.00 |

| 132 | CLAIR A TROUTMAN | 5300-000 | $0.00 | $2,862.30 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 134 | David A Camp | 5300-000 | $0.00 | $2,379.30 | $0.00 | $0.00 |
| 142A | B and B Restoration | 5300-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 147P | Manpower Inc. of Altoona | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 152 | Lu Zhichun | 5300-000 | $2,769.00 | $2,769.00 | $2,769.00 | $2,769.00 |
| 153 | James A Kramer | 5300-000 | $0.00 | $674.50 | $0.00 | $0.00 |
| 159P | Henglong USA Corporation | 5300-000 | $0.00 | $24,587.00 | $0.00 | $0.00 |
| 161 | Raymond Watkins | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 162 | Megan Liegey | 5300-000 | $0.00 | $724.50 | $0.00 | $0.00 |
| 167 | Brownie's Signs | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169A | Ken Shaw Lexus Toyota | 5200-000 | $0.00 | $8,710.78 | $0.00 | $0.00 |
| 171 | Mark W. Reese | 5300-000 | $0.00 | $1,038.40 | $0.00 | $0.00 |
| 174 | Mary A. Hopfer | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 187P | Shi Wei | 5300-000 | $0.00 | $4,615.00 | $0.00 | $0.00 |
| 194P | Bill Murray & Associates, Inc. | 5300-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 198 | Linda Lee Phillips | 5300-000 | $0.00 | $560.00 | $0.00 | $0.00 |
| 240P | Qing Liu | 5300-000 | $0.00 | $516.62 | $516.62 | $516.62 |
| 248P | Canada Customs & Revenue Agency | 5800-000 | $0.00 | $2,245.11 | $2,245.11 | $2,245.11 |
| FICA EE | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $23.56 | $23.56 |
| FICA ER | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $23.56 | $23.56 |
| FIT | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $106.40 | $106.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUTA | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $22.80 | $22.80 |
| MEDI EE | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $5.51 | $5.51 |
| MEDI ER | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $5.51 | $5.51 |
| N/F | Derek G. Gibson | 5300-000 | $275.00 | NA | NA | NA |
| N/F | Ramaswamy Vaitheeswaran | 5300-000 | $7,376.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$66,390.39** | **$317,335.43** | **$61,552.99** | **$61,552.99** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MePush Technology Solutions | 7100-000 | $6,055.25 | $20,138.10 | $20,138.10 | $358.41 |
| 4II | Fastenal Company | 7100-000 | $1,113.70 | $1,113.70 | $1,113.70 | $19.82 |
| 14II | Clerk of Court - A.B. Plumbing Contractor, Inc. | 7100-001 | $1,407.45 | $1,763.31 | $1,763.31 | $31.38 |
| 22 | Premier Alliance Group, Inc | 7100-000 | $0.00 | $23,727.07 | $0.00 | $0.00 |
| 24U | Claudia Botsford | 7100-000 | $0.00 | $158.00 | $0.00 | $0.00 |
| 26LHD | Clerk of Court - Yorkdale Volkswagen | 7100-001 | $551.50 | $558.61 | $558.61 | $9.94 |
| 27RHI | Steering Superstores | 7100-000 | $1,420,142.96 | $1,422,045.23 | $1,422,045.23 | $25,308.25 |
| 28 | Advics North America, Inc. | 7100-000 | $8,935.40 | $8,935.40 | $8,935.40 | $159.03 |
| 28RHI | MM Knopf Auto Parts | 7100-000 | $976,876.24 | $1,053,662.02 | $1,053,662.02 | $18,752.11 |
| 30RHI-B | LPR SRL | 7100-000 | NA | $0.00 | $32,801.32 | $583.77 |
| 39REI | Clerk of Court - Kotec America Inc. | 7100-001 | $10,325.18 | $11,295.40 | $11,295.40 | $201.03 |
| 40 | Par International | 7100-000 | $7,500.00 | $7,500.00 | $7,500.00 | $133.49 |
| 41 | Vaitheeswaran Ramaswamy | 7100-000 | $0.00 | $7,376.00 | $7,376.00 | $131.27 |
| 43 | Jerrod Hunter-Smith | 7100-000 | $0.00 | $655.20 | $0.00 | $0.00 |
| 45 | Clerk of Court - American Pacific Core, Inc | 7100-001 | $0.00 | $9,817.50 | $9,817.50 | $174.72 |
| 47 | Premier Auto Parts LLC | 7100-000 | $15,224.15 | $2,080.65 | $2,080.65 | $37.03 |

| 48B | Clerk of Court - Partcraft, Inc | 7100-001 | $4,335.35 | $0.00 | $4,335.35 | $77.16 |
|---|---|---|---|---|---|---|
| 49 | Quantum Automation | 7100-000 | $2,186.18 | $2,683.04 | $2,683.04 | $47.75 |
| 50B | Big Joe Lift Trucks, Inc. | 7100-000 | $23,669.60 | $0.00 | $23,669.60 | $421.25 |
| 52 | Clerk of Court - LKQ Best Automotive | 7100-001 | $168,757.60 | $154,905.60 | $154,905.60 | $2,756.87 |
| 53 | Modern Electrical Contracting, Inc. | 7100-000 | $1,029.00 | $1,029.00 | $1,029.00 | $18.31 |
| 57 | Clerk of Court - Macomb Printing Inc. dba Macomb Mar | 7100-001 | $10,909.22 | $10,909.22 | $10,909.22 | $194.15 |
| 61 | GCommerce Inc | 7100-000 | $1,200.00 | $1,200.00 | $1,200.00 | $21.36 |
| 61LHD-B | Clerk of Court - Etiquetas y Envases del Norte, S.A. DE C.V. | 7100-001 | $8,694.98 | $0.00 | $14,207.88 | $252.86 |
| 69 | Recycler Core Corporation, Inc. | 7100-000 | $269,673.00 | $281,060.86 | $281,060.86 | $5,002.06 |
| 71 | BEARINGS 2000 SALES CO | 7100-000 | $95,144.58 | $95,508.62 | $95,508.62 | $1,699.77 |
| 72 | Southern California Material Handli | 7100-000 | $7,732.85 | $7,618.15 | $7,618.15 | $135.58 |
| 76 | Dale Adams Enterprises | 7100-000 | $17,839.16 | $18,300.41 | $18,300.41 | $325.69 |
| 78 | WJB Automotive Inc | 7100-000 | $20,997.24 | $47,508.61 | $47,508.61 | $845.51 |
| 79 | Clerk of Court - Northern California Labels Inc | 7100-001 | $21,645.63 | $26,245.43 | $26,245.43 | $467.09 |
| 80 | W W Grainger, Inc. | 7100-000 | $1,831.66 | $2,351.49 | $2,351.49 | $41.85 |
| 81 | Estes Express Lines | 7100-000 | $548.01 | $548.01 | $548.01 | $9.75 |
| 83 | Total Auto Core Inc | 7100-000 | $88,506.00 | $89,030.00 | $89,030.00 | $1,584.47 |
| 85 | Westlake Manufacturing Inc. | 7100-000 | $993,611.61 | $994,173.17 | $994,173.17 | $17,693.38 |
| 87 | BDO Canada LLP | 7100-000 | $0.00 | $192,783.15 | $192,783.15 | $3,430.98 |

| 87REI | Toro Pallets Inc. | 7100-000 | $7,125.00 | $5,700.00 | $5,700.00 | $101.44 |
|---|---|---|---|---|---|---|
| 88 | Motor Information Systems | 7100-000 | $14,710.00 | $8,972.00 | $8,972.00 | $159.68 |
| 89 | ULINE | 7100-000 | $293.04 | $298.32 | $298.32 | $5.31 |
| 90 | Dixie Electric Ltd. | 7100-000 | $84,187.00 | $84,154.00 | $84,154.00 | $1,497.70 |
| 91B | Florence Pryce | 7100-000 | $943.61 | $0.00 | $943.61 | $16.79 |
| 94B | Duilia Pomazanskyj | 7100-000 | $43,013.49 | $0.00 | $43,013.49 | $765.51 |
| 97U | Robin L Cramer | 7100-000 | $0.00 | $10.00 | $0.00 | $0.00 |
| 99B | Gemma Breczku | 7100-000 | $5,525.00 | $0.00 | $5,525.00 | $98.33 |
| 101 | NO CLAIM FILED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 102 | NO CLAIM FILED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 104 | S&L International, Inc. | 7100-000 | $15,984.51 | $17,564.00 | $17,564.00 | $312.59 |
| 105 | Brake Parts International | 7100-000 | $619,378.44 | $574,166.22 | $574,166.22 | $10,218.48 |
| 108 | JilinDongguangAoweiAutomobileBrakeSystem | 7100-000 | $209,076.98 | $209,838.28 | $209,838.28 | $3,734.51 |
| 109 | Victory Packaging, L.P. | 7100-000 | $0.00 | $79,133.83 | $79,133.83 | $1,408.35 |
| 110 | SoftChoice Corporation | 7100-000 | $1,545.21 | $3,634.76 | $3,634.76 | $64.69 |
| 112 | Interparts Industries, Inc. | 7100-000 | $100,832.84 | $100,832.84 | $100,832.84 | $1,794.53 |
| 113 | Wanxiang America Corporation | 7100-000 | $0.00 | $419,482.66 | $419,482.66 | $7,465.57 |
| 115 | FTE Automotive USA, Inc. | 7100-000 | $1,160,556.18 | $1,494,930.48 | $1,494,930.48 | $26,605.40 |
| 116 | CTL North America Ltd. | 7100-000 | $223,098.53 | $326,276.71 | $223,098.53 | $3,970.50 |
| 117 | US Customs and Border Protection | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 118 | Clerk of Court - TS Express Logistics, Inc | 7100-001 | $221,045.45 | $284,389.57 | $284,389.57 | $5,061.30 |
| 120 | Zhejiang Zhaofeng Mechanical & Elec | 7100-000 | $0.00 | $9,809,741.47 | $9,809,741.47 | $174,584.77 |
| 121 | Flux Branding | 7100-000 | $90,897.10 | $121,117.10 | $121,117.10 | $2,155.53 |
| 122B | Clerk of Court - Robert C Cronish | 7100-001 | $0.00 | $0.00 | $21,289.12 | $378.88 |
| 123 | Versa Fittings & Mfg. Inc. | 7100-000 | $4,876.88 | $5,002.50 | $5,002.50 | $89.03 |
| 126 | Haining Automann Parts Co.,Ltd | 7100-000 | $11,327,525.99 | $10,913,396.93 | $0.00 | $0.00 |
| 127 | KML Bearing USA, Inc. | 7100-000 | $76,551.09 | $76,653.55 | $76,653.55 | $1,364.21 |
| 129 | Clerk of Court - Private Disposal Systems | 7100-001 | $0.00 | $2,208.27 | $2,208.27 | $39.30 |
| 130 | Wire Cloth Filter Mfg.Co. | 7100-000 | $0.00 | $771.84 | $771.84 | $13.74 |
| 131 | Mifflin County Industrial Developme | 7100-000 | $0.00 | $7,292.00 | $7,292.00 | $129.78 |
| 133 | Dan's Auto Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 135 | SS Components Ltd | 7100-000 | $57,971.66 | $58,281.66 | $58,281.66 | $1,037.24 |
| 136 | Ametek Programmable | 7100-000 | $1,619.93 | $1,619.93 | $1,619.93 | $28.83 |
| 137 | Valeo Pyeong Hwa International Co., | 7100-000 | $2,000,868.72 | $2,000,379.33 | $2,000,379.33 | $35,600.91 |
| 138 | Multi-Brake Supply, LLC | 7100-000 | $0.00 | $1,964.35 | $0.00 | $0.00 |
| 139 | Dakar Inc. | 7100-000 | $558.60 | $569.52 | $569.52 | $10.14 |
| 140 | Leech Tishman Fuscaldo & Lampl, LLC | 7100-000 | $3,458.10 | $4,276.60 | $4,276.60 | $76.11 |
| 141 | Equipment Depot, Ltd. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 142B | Clerk of Court - B and B Restoration | 7100-001 | $800.00 | $0.00 | $1,000.00 | $17.80 |

| 143 | Powermotive Industries | 7100-000 | $51,468.80 | $21,135.70 | $21,135.70 | $376.15 |
| 144 | Clerk of Court - International Certification Service | 7100-001 | $13,795.88 | $13,848.10 | $13,848.10 | $246.46 |
| 145 | Hub Group Inc | 7100-000 | $135,946.84 | $163,132.48 | $163,132.48 | $2,903.28 |
| 146 | Versa Fittings & Mfg. Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 147U | Manpower Inc. of Altoona | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 148 | Five 9 Inc. | 7100-000 | $0.00 | $1,865.00 | $1,865.00 | $33.19 |
| 149 | Werner Enterprises Inc | 7100-000 | $306,327.76 | $398,392.38 | $398,392.38 | $7,090.22 |
| 150 | Clerk of Court - Premier Alliance Group, Inc | 7100-001 | $0.00 | $22,152.01 | $22,152.01 | $394.24 |
| 151U | Royal 4 Systems | 7100-000 | $0.00 | $3,805.00 | $990.00 | $17.62 |
| 154 | Clerk of Court - Macro Professional Cleaning Service | 7100-001 | $3,202.43 | $10,812.90 | $10,812.90 | $192.44 |
| 155 | Strategic Information Group | 7100-000 | $0.00 | $175,578.82 | $175,578.82 | $3,124.79 |
| 156 | Global Parts Source, Inc | 7100-000 | $208,220.48 | $213,520.37 | $213,520.37 | $3,800.04 |
| 157 | Matejcic Carr, Inc. dba MCI Cores | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 158 | Matejcic Carr, Inc. | 7100-000 | $448,642.20 | $477,928.65 | $477,928.65 | $8,505.74 |
| 159U | Henglong USA Corporation | 7100-000 | $91,960.00 | $67,373.00 | $91,960.00 | $1,636.62 |
| 160 | Sandler Travis & Rosenberg PA | 7100-000 | $719.00 | $2,652.50 | $2,652.50 | $47.21 |
| 163 | Able Ribbon Technology, Inc. | 7100-000 | $774.88 | $774.88 | $774.88 | $13.79 |
| 164 | Clerk of Court - CNP Automotive Parts Inc | 7100-001 | $98,713.07 | $117,237.07 | $117,237.07 | $2,086.48 |

| 165 | Elite Enterprise | 7100-000 | $293,573.08 | $269,519.00 | $269,519.00 | $4,796.65 |
| 166 | Transplace International | 7100-000 | $269,863.26 | $431,515.81 | $431,515.81 | $7,679.72 |
| 168 | Dan's Auto Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 169B | Ken Shaw Lexus Toyota | 7100-000 | $8,647.93 | $0.00 | $8,710.78 | $155.03 |
| 170 | Staples | 7100-000 | $4,168.30 | $2,375.08 | $2,375.08 | $42.27 |
| 172 | KBF Print Technology | 7100-000 | $44,550.36 | $69,618.45 | $69,618.45 | $1,239.01 |
| 173 | Atlantic Automotive Enterprises, LL | 7100-000 | $14,440.00 | $14,440.00 | $14,440.00 | $256.99 |
| 175 | Claim Filed In Error | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 176 | Resources Global Professionals | 7100-000 | $312,554.17 | $311,685.64 | $311,685.64 | $5,547.09 |
| 177 | Robic Group International | 7100-000 | $0.00 | $6,777.64 | $6,777.64 | $120.62 |
| 178 | Dixie Electric | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Pratt Industries, Inc. | 7100-000 | $0.00 | $43,351.95 | $43,351.95 | $771.54 |
| 180 | Equipos Electricos Garcia SA DE CV | 7100-000 | $0.00 | $15,235.00 | $0.00 | $0.00 |
| 181 | Fisher Auto Parts Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | Exova Canada Inc. | 7100-000 | $0.00 | $565.00 | $565.00 | $10.06 |
| 183 | LAP Co, Inc. | 7100-000 | $555,662.00 | $565,067.00 | $565,067.00 | $10,056.54 |
| 184 | Zhejiang Jishang Automobile Compone | 7100-000 | $0.00 | $8,250.75 | $8,250.75 | $146.84 |
| 185B | De Lage Landen Financial Services | 7100-000 | $0.00 | $0.00 | $35,864.04 | $638.28 |
| 186 | Biochem Environmental Solutions Inc | 7100-000 | $1,015.40 | $1,945.68 | $1,945.68 | $34.63 |
| 187U | Shi Wei | 7100-000 | $0.00 | $97,385.00 | $0.00 | $0.00 |

| 188 | Bosda International Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 189 | Bosda International Inc | 7100-000 | $726,609.25 | $1,093,124.97 | $1,093,124.97 | $19,454.43 |
| 190 | Xinchang Kaiyuan Automobile | 7100-000 | $1,174,491.69 | $1,174,555.08 | $1,174,555.08 | $20,903.65 |
| 191 | BPS Cores, Inc. | 7100-000 | $129,562.87 | $121,609.89 | $121,609.89 | $2,164.30 |
| 192 | Clerk of Court - Zhejiang Jinhui Machine Co Ltd | 7100-001 | $11,565.00 | $11,565.00 | $11,565.00 | $205.82 |
| 193 | Service Container Company, LLC | 7100-000 | $0.00 | $31,184.84 | $31,184.84 | $555.00 |
| 194U | Bill Murray & Associates, Inc. | 7100-000 | $613,107.01 | $1,087,525.00 | $1,100,000.00 | $19,576.79 |
| 195 | Clerk of Court - Induclose Caps and Plugs Ltd | 7100-001 | $23,579.23 | $25,559.48 | $25,559.48 | $454.88 |
| 196 | Weaver Electrical Service Inc | 7100-000 | $7,829.25 | $7,829.25 | $7,829.25 | $139.34 |
| 197 | Lammbros Inc. dba Elder Rubber Comp | 7100-000 | $77,386.34 | $80,731.81 | $80,731.81 | $1,436.79 |
| 199 | Alixpartners Canada Inc. | 7100-000 | $602,180.60 | $631,737.35 | $631,737.35 | $11,243.08 |
| 200B | De Lage Landen Financial | 7100-000 | $0.00 | $0.00 | $48,209.14 | $857.98 |
| 201 | Swiss Instruments Limited | 7100-000 | $0.00 | $3,779.85 | $3,779.85 | $67.27 |
| 202 | Freudenberg-Nok General Partnership | 7100-000 | $1,924,728.42 | $1,964,226.49 | $1,964,226.49 | $34,957.50 |
| 203 | Oetiker Inc | 7100-000 | $1,178.33 | $1,188.00 | $1,188.00 | $21.14 |
| 204 | Cromac Inc | 7100-000 | $16,947.79 | $49,574.82 | $49,574.82 | $882.29 |
| 205U | Genuine Parts Company | 7100-000 | $0.00 | $728,334.50 | $0.00 | $0.00 |
| 206 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 207 | M And T Bank (M&T Bank) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 208 | M And T Bank (M&T Bank) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 211 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 212 | YRC FRT | 7100-000 | $0.00 | $105,992.54 | $105,992.54 | $1,886.36 |
| 214 | M&T BANK | 7100-000 | $0.00 | $712,000.00 | $712,000.00 | $12,671.52 |
| 216 | Autozone Parts, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 217 | M&T BANK | 7100-000 | $0.00 | $238,128.48 | $238,128.48 | $4,237.99 |
| 219 | United Parcel Service (Freight) | 7100-000 | $8,089.89 | $19,962.47 | $19,962.47 | $355.27 |
| 220 | Rebuilders Automotive Supply | 7100-000 | $2,265,146.50 | $2,369,476.00 | $2,369,476.00 | $42,169.76 |
| 221 | Yusin Brake Corporation | 7100-000 | $1,994,941.78 | $2,329,584.06 | $2,329,584.06 | $41,459.80 |
| 222 | Yun Sheng Industry Co., Ltd. | 7100-000 | $1,034,704.97 | $1,274,942.58 | $1,274,942.58 | $22,690.26 |
| 223 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 224B | M&T BANK | 7100-000 | $59,026,897.02 | $0.00 | $33,221,590.90 | $591,247.36 |
| 225 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 226 | M&T BANK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 227 | Korea Trade Insurance Corporation ( | 7100-000 | $0.00 | $965,262.28 | $965,262.28 | $17,178.85 |
| 228 | Korea Trade Insurance Corporation ( | 7100-000 | $0.00 | $504,634.01 | $504,634.01 | $8,981.01 |
| 230 | Export Development Canada (Assignee | 7200-000 | $19,654.73 | $23,468.65 | $23,468.65 | $0.00 |
| 231 | Penoco, Inc. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 232 | Moran Industries, Inc. | 7200-000 | $186,858.85 | $15,736.46 | $15,736.46 | $0.00 |
| 233 | Wickens Industrial Limited | 7200-000 | $0.00 | $3,757.00 | $3,757.00 | $0.00 |

| 234 | Seojin Automotive Co., Ltd. | 7200-000 | $289,263.62 | $290,146.16 | $290,146.16 | $0.00 |
|------|------|------|------|------|------|------|
| 235 | Modern Sales Co-Op | 7200-000 | $0.00 | $29,339.13 | $29,339.13 | $0.00 |
| 236 | ABS Brake Systems Ltd | 7200-000 | $63,349.73 | $73,521.25 | $73,521.25 | $0.00 |
| 237 | Servicios Ambientales Mexicanos SA | 7200-000 | $0.00 | $11,600.00 | $11,600.00 | $0.00 |
| 238 | Seal & Design Inc. | 7200-000 | $2,899.92 | $4,467.19 | $4,467.19 | $0.00 |
| 239 | Fedex Trade Networks | 7200-000 | $0.00 | $895.37 | $895.37 | $0.00 |
| 240U | Qing Liu | 7200-000 | $0.00 | $9,600.03 | $9,600.03 | $0.00 |
| 241 | PPL Electric Utilities | 7200-000 | $0.00 | $30,023.30 | $30,023.30 | $0.00 |
| 242 | J&J Pallet Company, Inc. | 7200-000 | $10,279.40 | $10,104.46 | $10,104.46 | $0.00 |
| 243 | Avante Naves Industriales, S.A. De | 7200-000 | $0.00 | $5,859,699.64 | $5,859,699.64 | $0.00 |
| 244 | Avante Inmuebles Industriales, S.A. | 7200-000 | $0.00 | $5,211,909.27 | $5,211,909.27 | $0.00 |
| 245 | Zones, Inc | 7200-000 | $11,029.90 | $11,869.97 | $11,869.97 | $0.00 |
| 246 | Zones, Inc | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 247 | Canada Customs & Revenue Agency | 7200-000 | $0.00 | $126,701.65 | $126,701.65 | $0.00 |
| 248U | Canada Customs & Revenue Agency | 7200-000 | $0.00 | $2,308.14 | $2,308.14 | $0.00 |
| 249 | Equipment Depot, Ltd. | 7100-000 | $38,737.84 | $5,701.00 | $5,701.00 | $101.46 |
| 250 | Clerk of Court - Victory Packaging L.P. | 7100-001 | $0.00 | $65,000.00 | $65,000.00 | $1,156.81 |
| 251 | Pratt Industries De Monterrey S De | 7100-000 | $29,457.53 | $25,000.00 | $25,000.00 | $444.93 |
| N/F | 407 ETR | 7100-000 | $1,498.71 | NA | NA | NA |
| N/F | A-Tech Instrument | 7100-000 | $429.71 | NA | NA | NA |

| N/F | A1-1 Automotive | 7100-000 | $754,075.00 | NA | NA | NA |
|-----|-----------------|----------|-------------|----|----|----|
| N/F | AAIA | 7100-000 | $2,900.00 | NA | NA | NA |
| N/F | ACI | 7100-000 | $5,117.31 | NA | NA | NA |
| N/F | AMS Automotive | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ATL Industries | 7100-000 | $522,497.73 | NA | NA | NA |
| N/F | Aftermarket Auto | 7100-000 | $6,466.46 | NA | NA | NA |
| N/F | Aird & Berlis | 7100-000 | $5,740.35 | NA | NA | NA |
| N/F | Allied Electronics | 7100-000 | $1,381.66 | NA | NA | NA |
| N/F | Allied Nationwide | 7100-000 | $2,407.00 | NA | NA | NA |
| N/F | Ambertek Systems | 7100-000 | $98,804.56 | NA | NA | NA |
| N/F | Anexbusiness Corp | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Angle Advisors | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Art Printing Company | 7100-000 | $2,977.50 | NA | NA | NA |
| N/F | Automotive Distributor | 7100-000 | $74,518.70 | NA | NA | NA |
| N/F | Automotive Seal | 7100-000 | $310.75 | NA | NA | NA |
| N/F | Autoneer Inc. | 7100-000 | $7,497,993.86 | NA | NA | NA |
| N/F | BCENexxia Corp | 7100-000 | $8,753.28 | NA | NA | NA |
| N/F | BCI Networks | 7100-000 | $67.80 | NA | NA | NA |
| N/F | BDO Dunwoody LLP | 7100-000 | $167,759.84 | NA | NA | NA |
| N/F | BFL Canada | 7100-000 | $7,321.00 | NA | NA | NA |
| N/F | Babcock Clutch | 7100-000 | $3,270.00 | NA | NA | NA |
| N/F | Bearing Technology | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Bell | 7100-000 | $3,880.99 | NA | NA | NA |
| N/F | Bell Aliant | 7100-000 | $304.63 | NA | NA | NA |
| N/F | Bell Canada | 7100-000 | $6,698.82 | NA | NA | NA |
| N/F | Better Brake Parts | 7100-000 | $50,283.76 | NA | NA | NA |
| N/F | Bibby Financial | 7100-000 | $6,491.05 | NA | NA | NA |
| N/F | Blake Cassels | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bolton Hyundai | 7100-000 | $1,973.50 | NA | NA | NA |
| N/F | Brampton North | 7100-000 | $3,975.05 | NA | NA | NA |
| N/F | Business Depot | 7100-000 | $1,964.32 | NA | NA | NA |
| N/F | C&B Containers | 7100-000 | $14,028.87 | NA | NA | NA |
| N/F | CHEP USA | 7100-000 | $547.62 | NA | NA | NA |
| N/F | CLA Sherwin Williams | 7100-000 | $25,661.56 | NA | NA | NA |
| N/F | Canada Revenue | 7100-000 | $67.94 | NA | NA | NA |
| N/F | Canadian Linen | 7100-000 | $316.60 | NA | NA | NA |
| N/F | Carpak Distributor | 7100-000 | $4,067.09 | NA | NA | NA |
| N/F | Centric Automotive | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Citrix Online | 7100-000 | $195.00 | NA | NA | NA |
| N/F | Classic Honda | 7100-000 | $581.43 | NA | NA | NA |
| N/F | Clutch Auto Pion | 7100-000 | $18,386.08 | NA | NA | NA |
| N/F | Coast to Coast | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commercial Essex | 7100-000 | $49,500.00 | NA | NA | NA |
| N/F | Complete Document | 7100-000 | $1,024.78 | NA | NA | NA |

| N/F | Consolidated Fas | 7100-000 | $2,189.61 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Conway Mackenzie | 7100-000 | $0.00 | NA | NA | NA |
| N/F | D.J. Industrial | 7100-000 | $110.13 | NA | NA | NA |
| N/F | DMC Technical | 7100-000 | $15,899.42 | NA | NA | NA |
| N/F | DSP Machine & Fastener | 7100-000 | $1,793.32 | NA | NA | NA |
| N/F | Dae Ryang Ind. | 7100-000 | $434,243.52 | NA | NA | NA |
| N/F | Daemar Inc. | 7100-000 | $189.70 | NA | NA | NA |
| N/F | Damco Customs | 7100-000 | $61,753.64 | NA | NA | NA |
| N/F | Daniel Weinberger | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Datamark Systems | 7100-000 | $7,968.30 | NA | NA | NA |
| N/F | David Tobin | 7100-000 | $3,816.84 | NA | NA | NA |
| N/F | Dell Canada Inc. | 7100-000 | $485.70 | NA | NA | NA |
| N/F | Dell Financial Services | 7100-000 | $945.70 | NA | NA | NA |
| N/F | Design Labels System | 7100-000 | $861.03 | NA | NA | NA |
| N/F | Dinsmore & Shohl | 7100-000 | $1,571.80 | NA | NA | NA |
| N/F | Direct Corporate | 7100-000 | $1,143.00 | NA | NA | NA |
| N/F | Dorman Products | 7100-000 | $3,985.64 | NA | NA | NA |
| N/F | Duran Freight Co. | 7100-000 | $21,287.70 | NA | NA | NA |
| N/F | ELI Alter | 7100-000 | $1,810.28 | NA | NA | NA |
| N/F | Eagle Auto | 7100-000 | $59,274.00 | NA | NA | NA |
| N/F | Eduardo Santacruz | 7100-000 | $1,162.00 | NA | NA | NA |
| N/F | Elehost Web Design | 7100-000 | $1,136.45 | NA | NA | NA |

| N/F | Enroute Diners | 7100-000 | $75,549.58 | NA | NA | NA |
|-----|----------------|----------|------------|-----|-----|-----|
| N/F | Experis Finance | 7100-000 | $350,627.05 | NA | NA | NA |
| N/F | Fairpoint Communications | 7100-000 | $1,639.66 | NA | NA | NA |
| N/F | Fapco Sa de CV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $1,401.95 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $32,374.94 | NA | NA | NA |
| N/F | Fidelity Paper | 7100-000 | $275,717.76 | NA | NA | NA |
| N/F | Filton Wakely | 7100-000 | $20,158.03 | NA | NA | NA |
| N/F | First Insurance | 7100-000 | $49,409.79 | NA | NA | NA |
| N/F | Ford Motor Company | 7100-000 | $4,812.52 | NA | NA | NA |
| N/F | Freedom Marketing | 7100-000 | $0.00 | NA | NA | NA |
| N/F | G.O.S.S. Industry | 7100-000 | $35,068.51 | NA | NA | NA |
| N/F | GE Canada Equipment | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Gardena Electric | 7100-000 | $2,000.37 | NA | NA | NA |
| N/F | General Motors | 7100-000 | $1,679.47 | NA | NA | NA |
| N/F | Gibbons Construction | 7100-000 | $1,168.92 | NA | NA | NA |
| N/F | Global Fasteners | 7100-000 | $137.06 | NA | NA | NA |
| N/F | Golden State Construction | 7100-000 | $65,954.93 | NA | NA | NA |
| N/F | Goodmans LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hangzhou Zhaofen | 7100-000 | $2,311,104.77 | NA | NA | NA |
| N/F | Heller's Gas | 7100-000 | $406.91 | NA | NA | NA |
| N/F | Hilltop Auto Wrecker | 7100-000 | $609.54 | NA | NA | NA |

| N/F | Holbert De Mexico | 7100-000 | $4,799.40 | NA | NA | NA |
| N/F | Honda Financial | 7100-000 | $7,295.54 | NA | NA | NA |
| N/F | Hub International | 7100-000 | $5,666.00 | NA | NA | NA |
| N/F | Hubame S.A. De | 7100-000 | $4,887.60 | NA | NA | NA |
| N/F | IBM Canada Limited | 7100-000 | $15,696.03 | NA | NA | NA |
| N/F | IBM Corporation | 7100-000 | $14,525.03 | NA | NA | NA |
| N/F | Imperial Coffee | 7100-000 | $261.88 | NA | NA | NA |
| N/F | Industrial Trevi | 7100-000 | $67.50 | NA | NA | NA |
| N/F | Ingersoll Rand | 7100-000 | $600.01 | NA | NA | NA |
| N/F | Innovative Packaging | 7100-000 | $17,395.50 | NA | NA | NA |
| N/F | International Brand | 7100-000 | $344,381.48 | NA | NA | NA |
| N/F | International Parts | 7100-000 | $21,015.88 | NA | NA | NA |
| N/F | International TE | 7100-000 | $455.64 | NA | NA | NA |
| N/F | Iron Mountain Canada | 7100-000 | $31,251.65 | NA | NA | NA |
| N/F | Islington Chrysler | 7100-000 | $789.84 | NA | NA | NA |
| N/F | J.J. Cores | 7100-000 | $7,344.62 | NA | NA | NA |
| N/F | Jorge Alberto Ce | 7100-000 | $4,671.00 | NA | NA | NA |
| N/F | Jorge Luis Garza | 7100-000 | $9,134.90 | NA | NA | NA |
| N/F | Jose Alfredo Lfa | 7100-000 | $2,392.00 | NA | NA | NA |
| N/F | Jules B. Bloch | 7100-000 | $2,770.10 | NA | NA | NA |
| N/F | Kaufman Products | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Keystone (US) | 7100-000 | $3,563.58 | NA | NA | NA |

| N/F | Kia of Brampton | 7100-000 | $295.36 | NA | NA | NA |
|-----|-----------------|----------|---------|----|----|----|
| N/F | L.R. Miller Company | 7100-000 | $37,569.00 | NA | NA | NA |
| N/F | Lakeshore Auto Parts | 7100-000 | $1,857.92 | NA | NA | NA |
| N/F | Lares Corporation | 7100-000 | $2,800.00 | NA | NA | NA |
| N/F | Latham & Watkins | 7100-000 | $2,574.03 | NA | NA | NA |
| N/F | Launa Cores Auto | 7100-000 | $75,741.04 | NA | NA | NA |
| N/F | Lease-Win Limited | 7100-000 | $10,184.64 | NA | NA | NA |
| N/F | Levassuer Electircal | 7100-000 | $95.00 | NA | NA | NA |
| N/F | Liberty Diversified | 7100-000 | $29,651.37 | NA | NA | NA |
| N/F | London Life Insurance | 7100-000 | $10,287.89 | NA | NA | NA |
| N/F | Lubricantes Synt | 7100-000 | $702.40 | NA | NA | NA |
| N/F | Mahle Componente | 7100-000 | $0.67 | NA | NA | NA |
| N/F | Manion Bearings | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Manitoba Tele | 7100-000 | $169.88 | NA | NA | NA |
| N/F | Manulife Financial | 7100-000 | $13,526.12 | NA | NA | NA |
| N/F | Maqrey S.A. de C | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | Maquinados Reych | 7100-000 | $1,300.00 | NA | NA | NA |
| N/F | Master Production | 7100-000 | $50.00 | NA | NA | NA |
| N/F | McDeer Industries | 7100-000 | $1,125.00 | NA | NA | NA |
| N/F | McMaster-Carr | 7100-000 | $2,014.36 | NA | NA | NA |
| N/F | Milgram & Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mitchell | 7100-000 | $645.34 | NA | NA | NA |

| N/F | NSC Industrial | 7100-000 | $370.72 | NA | NA | NA |
| N/F | NTP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Nanjing of Auto | 7100-000 | $6,680.00 | NA | NA | NA |
| N/F | Nicstar of Arizona | 7100-000 | $10,828.00 | NA | NA | NA |
| N/F | Norm Jesin Arbit | 7100-000 | $2,335.13 | NA | NA | NA |
| N/F | Normapac Inc. | 7100-000 | $32,466.63 | NA | NA | NA |
| N/F | Olympia Auto Parts | 7100-000 | $0.00 | NA | NA | NA |
| N/F | One Connect Services | 7100-000 | $102.16 | NA | NA | NA |
| N/F | Ontario Battery | 7100-000 | $437.70 | NA | NA | NA |
| N/F | Paris Cleaners | 7100-000 | $460.00 | NA | NA | NA |
| N/F | Penteledata | 7100-000 | $112.07 | NA | NA | NA |
| N/F | Performance Friction | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Phoenix Automotive | 7100-000 | $207,478.00 | NA | NA | NA |
| N/F | Plaza Auto Leasing | 7100-000 | $4,813.69 | NA | NA | NA |
| N/F | Purolator Courier | 7100-000 | $181.45 | NA | NA | NA |
| N/F | Qingdao Juarui | 7100-000 | $52,672.52 | NA | NA | NA |
| N/F | Quaker City Motor | 7100-000 | $55,867.07 | NA | NA | NA |
| N/F | Quality Pallets | 7100-000 | $19,681.09 | NA | NA | NA |
| N/F | Quality Parts | 7100-000 | $172,406.00 | NA | NA | NA |
| N/F | Quik X | 7100-000 | $122.45 | NA | NA | NA |
| N/F | Quill Corporation | 7100-000 | $3,369.12 | NA | NA | NA |
| N/F | RS Material Hand | 7100-000 | $11,697.53 | NA | NA | NA |

| N/F | Reardon Machine | 7100-000 | $11,280.00 | NA | NA | NA |
| N/F | Receiver General | 7100-000 | $18,921.41 | NA | NA | NA |
| N/F | Reilly Lock Limited | 7100-000 | $115.33 | NA | NA | NA |
| N/F | Richard N. Weine | 7100-000 | $1,120.00 | NA | NA | NA |
| N/F | Rogers AT&T | 7100-000 | $4,222.10 | NA | NA | NA |
| N/F | SAE International | 7100-000 | $2,525.25 | NA | NA | NA |
| N/F | Samester Equipment | 7100-000 | $535.91 | NA | NA | NA |
| N/F | Sealed Air De Mexico | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Shanghai Trans-P | 7100-000 | $13,178.20 | NA | NA | NA |
| N/F | Shi International | 7100-000 | $9,481.04 | NA | NA | NA |
| N/F | Sinosure-On Bzha | 7100-000 | $29,909.34 | NA | NA | NA |
| N/F | Spaenaur Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Spectrum International | 7100-000 | $32,523.82 | NA | NA | NA |
| N/F | Structural Conce | 7100-000 | $3,000.00 | NA | NA | NA |
| N/F | Suzhou Toroflo | 7100-000 | $7,716.48 | NA | NA | NA |
| N/F | Suzuki of Brampton | 7100-000 | $138.93 | NA | NA | NA |
| N/F | TST Overland Exp | 7100-000 | $3,475.89 | NA | NA | NA |
| N/F | Taizhou Donglong | 7100-000 | $5,586.40 | NA | NA | NA |
| N/F | Taizhou Wanzhou | 7100-000 | $96,045.00 | NA | NA | NA |
| N/F | Taizhou Yituan | 7100-000 | $8,344.80 | NA | NA | NA |
| N/F | Telemerge | 7100-000 | $15,301.82 | NA | NA | NA |
| N/F | Telus Communication | 7100-000 | $3,518.61 | NA | NA | NA |

| N/F | Test USMT | 7100-000 | $1.00 | NA | NA | NA |
|-----|-----------|----------|-------|-----|-----|-----|
| N/F | Test-Cahmt | 7100-000 | $1.01 | NA | NA | NA |
| N/F | The Parts House | 7100-000 | $631.10 | NA | NA | NA |
| N/F | Tower Group International | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Trans Western MK | 7100-000 | $10,333.08 | NA | NA | NA |
| N/F | Transplace | 7100-000 | $91,855.63 | NA | NA | NA |
| N/F | Transplace Mexico | 7100-000 | $3,149.37 | NA | NA | NA |
| N/F | UGI Penn Natural | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $1,617.98 | NA | NA | NA |
| N/F | UPS Canada | 7100-000 | $1,322.26 | NA | NA | NA |
| N/F | Uni-Select | 7100-000 | $121,958.59 | NA | NA | NA |
| N/F | Unisan Products | 7100-000 | $993.00 | NA | NA | NA |
| N/F | Wajax Ind. Ltd. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wenzhou Jishang | 7100-000 | $8,250.75 | NA | NA | NA |
| N/F | West Coast Coupo | 7100-000 | $13,553.39 | NA | NA | NA |
| N/F | White Paper Co. | 7100-000 | $1,414.53 | NA | NA | NA |
| N/F | Windstream | 7100-000 | $74.45 | NA | NA | NA |
| N/F | Wireless Guys | 7100-000 | $18,508.90 | NA | NA | NA |
| N/F | Wisebrodzeliger | 7100-000 | $721.13 | NA | NA | NA |
| N/F | Woo Shin Industry | 7100-000 | $273,544.76 | NA | NA | NA |
| N/F | Wuhu Dajie Clutch | 7100-000 | $5,715.00 | NA | NA | NA |
| N/F | Wuhu Donglong Pr | 7100-000 | $87,609.16 | NA | NA | NA |

| N/F | Xerox Canada Inc. | 7100-000 | $16,764.81 | NA | NA | NA |
| N/F | Xpress Transport | 7100-000 | $619.00 | NA | NA | NA |
| N/F | Yale Industrial | 7100-000 | $2,521.17 | NA | NA | NA |
| N/F | Yantai Hongan Ind. | 7100-000 | $19,434.00 | NA | NA | NA |
| N/F | Yihong Industrtial | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Yuhuan Wanjia | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ZF Services North | 7100-000 | $34.86 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$109,041,275.79** | **$61,995,637.95** | **$83,607,000.95** | **$1,279,198.22** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   13-11500- BLS

**Case Name:**   FENWICK AUTOMOTIVE PRODUCTS LIMITED

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   06/10/2013 (f)

**§ 341(a) Meeting Date:**   07/17/2013

**For Period Ending:**   05/12/2021

**Claims Bar Date:**   09/18/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNTS RECEIVABLE - TRADE | 31,684,423.95 | 5,000,000.00 | | 3,469,711.36 | FA |
| 2 | M&T BANK ACCOUNT - Collateral 8487 | 370.00 | 193,107.13 | | 193,107.13 | FA |
| 3 | LEGAL RETAINER - Young, Conaway, Stargatt & Tayl | 25,147.17 | 25,147.17 | | 25,147.17 | FA |
| 4 | M&T BANK ACCOUNT - 061-1<br>Bank balance of ($238,128.48) at petition date | 0.00 | 0.00 | | 0.00 | FA |
| 5 | M&T BANK ACCOUNT - 2075 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | M&T BANK ACCOUNT - 8495<br>Bank balance of ($27,542.26) at petition date | 0.00 | 0.00 | | 0.00 | FA |
| 7 | M&T BANK ACCOUNT - 064-5 | 0.00 | 0.00 | | 0.00 | FA |
| 8 | PREPAID INSURANCE<br>Prepaid General Insurance - US = $144,723.00<br>Prepaid General Insurance - Canada = $43,349.00<br>Prepaid General Expenses - US = $33,235.00<br>Prepaid General Expenses - Canada = $9,023.00 | 188,072.00 | 188,072.00 | | 38,868.17 | FA |
| 9 | PREPAID EXPENSES<br>Amounts amortized during Chapter 7. | 42,258.00 | 42,258.00 | | 0.00 | FA |
| 10 | DEPOSITS - SHORT TERM<br>Trustee's review of Debtors' books and records indicate the amounts represent journal entries with no real value to the asset | 884,880.00 | 884,880.00 | | 0.00 | FA |
| 11 | INVESTMENT IN FAPCO SA, DE C.V.<br>No distribution on affiliate/subsidiary investment expected. | 1,487,943.00 | 0.00 | | 0.00 | FA |
| 12 | INVESTMENT IN AUTOCAT CATALOGUE SERVICES, INC<br>No distribution on affiliate/subsidiary investment expected. | Unknown | 0.00 | | 0.00 | FA |
| 13 | INVESTMENT IN 778355 ONTARIO, INC.<br>No distribution on affiliate/subsidiary investment expected. | Unknown | 0.00 | | 0.00 | FA |
| 14 | PATENTS, COPYRIGHTS, OTHER IP | Unknown | 0.00 | | 0.00 | FA |
| 15 | VEHICLES | 36,566.00 | 36,566.00 | | 0.00 | FA |
| 16 | OFFICE EQUIPMENT | 25,568.00 | 53,758.77 | | 53,758.77 | FA |
| 17 | MACHINERY AND SUPPLIES | 2,177,367.00 | 2,177,367.00 | | 382,500.00 | FA |
| 18 | INVENTORY - USA and CANADA | 57,674,748.00 | 11,910,000.00 | | 11,910,000.00 | FA |
| 19 | INTERCOMPANY RECEIVABLE - MPA<br>Resolved as part of the Global Settlement with MPA dated 11/16/2016 [D.I. 281] | 972,440.00 | 972,440.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 13-11500- BLS

**Case Name:**   FENWICK AUTOMOTIVE PRODUCTS LIMITED

**For Period Ending:**   05/12/2021

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   06/10/2013 (f)

**§ 341(a) Meeting Date:**   07/17/2013

**Claims Bar Date:**   09/18/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | INTERCOMPANY RECEIVABLE - FLOPRO, INC.<br><br>No distribution from intercompany accounts to this Debtor anticipated by Trustee. | 10,102,304.00 | 0.00 | | 0.00 | FA |
| 21 | INTERCOMPANY RECEIVABLE - LH DISTRIBUTION<br><br>No distribution from intercompany accounts to this Debtor anticipated by Trustee. | 2,720.00 | 0.00 | | 0.00 | FA |
| 22 | INTERCOMPANY RECEIVABLE - RAFKO HOLDINGS<br><br>No distribution from intercompany accounts to this Debtor anticipated by Trustee. | 672,025.00 | 0.00 | | 0.00 | FA |
| 23 | INTERCOMPANY RECEIVABLE - RAFKO ENTERPRISE<br><br>No distribution from intercompany accounts to this Debtor anticipated by Trustee. | 6,228,485.00 | 0.00 | | 0.00 | FA |
| 24 | BUYER'S PREMIUM ON SALE (u)<br><br>OF INVENTORY AND EQUIPMENT IN USA AND CANADA | 64,877.05 | 64,877.05 | | 64,887.05 | FA |
| 25 | LEGAL RETAINER - Goodmans LLP (u) | 11,643.11 | 11,643.11 | | 11,643.11 | FA |
| 26 | MGMT SERVICES RETAINER - Conway Mackenzie Mgmt S (u) | 67,308.01 | 67,308.01 | | 67,308.01 | FA |
| 27 | REFUNDS - US TREASURY DUPLICATE PAYMENT (u) | 36.33 | 36.33 | | 1,181.87 | FA |
| 28 | RUST CONSULTING RETAINER (u) | 14,299.66 | 14,299.66 | | 14,299.66 | FA |
| 29 | Preferences and Fraudulent Conveyances (u)<br><br>$19,937,838.34 = 90-day payments reported on the SOFA;<br>$52,599,234.05 = Transfers made during the preference period | 52,599,234.05 | 1,500,000.00 | | 1,311,053.52 | FA |
| 30 | M&T BANK - LITIGATION SHARING AGREEMENT (u) | 416,226.79 | 416,226.79 | | 0.00 | FA |
| 31 | RECOVERY FROM CLAIMS AGAINST MPA AND D&O (u)<br><br>Represents gross amount of settlement.  Column #5 is net of transfers to other jointly administered debtors. | 18,500,000.00 | 18,500,000.00 | | 15,461,625.72 | FA |
| 32 | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 33 | UGI Utilities Refund (u) | 2,642.14 | 2,642.14 | | 2,642.14 | FA |
| 34 | Accounts Receivable (u) | 11,358.06 | 11,358.06 | | 11,358.06 | FA |
| **34** | **Assets Totals (Excluding unknown values)** | **$183,892,942.32** | **$42,071,987.22** | | **$33,019,091.74** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:**   13-11500- BLS

**Case Name:**    FENWICK AUTOMOTIVE PRODUCTS LIMITED

**For Period Ending:**   05/12/2021

**Trustee Name:**    (280160) George L. Miller

**Date Filed (f) or Converted (c):**   06/10/2013 (f)

**§ 341(a) Meeting Date:**   07/17/2013

**Claims Bar Date:**   09/18/2013

**Major Activities Affecting Case Closing:**

      Fenwick Automotive Products, Limited, 13-11500, is the lead case.  Jointly administered with Introcan, Inc., 13-11499; Flo-Pro. Inc., 13-11501; LH Distribution, Inc., 13-11502; Rafko Logistics, Inc., 13-11504 (NDR'd 12/09/16), 13-11505; Rafko Enterprises, Inc., 13-11507.

      12/31/2016:  Investigation and prosecution of preferences and fraudulent conveyances; collection of A/R. Claims analysis; tax return preparation.

      12/31/2017: Tax return preparation. There is one claim objection pending.  The Trustee made an interim distribution in December, 2017.  The Trustee is researching unclaimed funds.

      12/31/2018:  Resolution or collection of $2,900,000 default judgment; final tax returns.

**Initial Projected Date Of Final Report (TFR):**  08/31/2016

**Current Projected Date Of Final Report (TFR):**   08/30/2019 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1743 CHECKING |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/13 | {1} | BOND AUTO PARTS | A/R collections; Stop Payment issued by maker 06/20/2013. A/R settlement collected 12/22/2014 in the amount of $40,000.00 | 1121-000 | 44,045.37 | | 44,045.37 |
| 06/14/13 | {1} | CANADIAN TIRE CORP LTD | A/R | 1121-000 | 21,454.57 | | 65,499.94 |
| 06/14/13 | {34} | CHARLESTON AUTO PARTS INC | A/R | 1221-000 | 4,044.00 | | 69,543.94 |
| 06/20/13 | {1} | CANADIAN TIRE CORP LTD | A/R | 1121-000 | 21,866.94 | | 91,410.88 |
| 06/20/13 | {1} | BOND AUTO PARTS | Stop Payment issued by maker Original Deposit - 06/14/2013); A/R settlement collected 12/22/2014 in the amount of $40,000.00 | 1121-000 | -44,045.37 | | 47,365.51 |
| 06/24/13 | {1} | ADVANCE STORES COMPANY INC | A/R | 1121-000 | 41,386.75 | | 88,752.26 |
| 06/24/13 | {1} | ADVANCE STORES COMPANY INC | A/R | 1121-000 | 4,333.74 | | 93,086.00 |
| 06/25/13 | {2} | M&T BANK | WIRE-IN FROM DEBTOR ACCOUNT: FUNDING TO PAY INSURANCE PREMIUMS DUE | 1129-000 | 47,458.18 | | 140,544.18 |
| 06/25/13 | 600001 | FIRST INSURANCE FUNDING CORP | ACCT #1712638: INSURANCE POLICY FOR PROPERTY/CRIM/EPL/FOREIGN PACKAGE DUE 06/01/13 - INSURANCE FINANCING SECURED DEBT | | | 16,354.71 | 124,189.47 |
| | | First Insurance Funding Corp | Payment of Claim #229 $15,575.72 | 4210-000 | | | |
| | | | Late Charges/PMI $778.99 | 2990-000 | | | |
| 06/25/13 | 600002 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 14,910.41 | 109,279.06 |
| 06/25/13 | 600003 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73062: INSURANCE POLICY FOR GENERAL LIABILITY - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 16,193.06 | 93,086.00 |
| 06/27/13 | {1} | CANADIAN TIRE CORP LTD | RETURNED ITEM - STOP PAYMENT PLACED ON CHECK. ORIGINAL DEPOSIT: 06/20/13 | 1121-000 | -21,866.94 | | 71,219.06 |
| 07/12/13 | {2} | M&T BANK | WIRE IN FROM DEBTOR ACCOUNT: FUNDING TO PAY INSURANCE PREMIUMS DUE | 1129-000 | 47,275.61 | | 118,494.67 |
| 07/15/13 | 600004 | FIRST INSURANCE FUNDING CORP | ACCT #1712638: INSURANCE POLICY FOR PROPERTY/CRIM/EPL/FOREIGN PACKAGE DUE 07/01/13 - INSURANCE FINANCING SECURED DEBT | 4210-000 | | 15,575.72 | 102,918.95 |
| 07/15/13 | 600005 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73062: INSURANCE POLICY FOR GENERAL LIABILITY - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 16,193.06 | 86,725.89 |
| 07/15/13 | 600006 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 14,910.41 | 71,815.48 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 52.63 | 71,762.85 |

Page Subtotals:  $165,952.85  $94,190.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 2

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1743 CHECKING |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/13 | {3} | YOUNG CONAWAY STARGATT & TAYLOR LLP | REFUND OF LEGAL RETAINER | 1129-000 | 25,147.17 | | 96,910.02 |
| 08/01/13 | {3} | YOUNG CONAWAY STARGATT & TAYLOR | CHARGEBACK | 1129-000 | -25,147.17 | | 71,762.85 |
| 08/02/13 | {3} | YOUNG CONAWAY STARGATT & TAYLOR | CREDIT CHARGEBACK FOR DEPOSIT | 1129-000 | 25,147.17 | | 96,910.02 |
| 08/12/13 | 600007 | WERNER VALUE ADDED SERVICES | INVOICE #9308173, 9312181, AND 9314139 DATED 06/14/13 FOR DELIVERY OF THREE TRUCKLOADS OF GOODS. | 2990-000 | | 8,748.78 | 88,161.24 |
| 08/12/13 | 600008 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73062: INSURANCE POLICY FOR GENERAL LIABILITY DUE FOR AUGUST 2013 - INSURANCE FINANCING SECURED DEBT - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 16,193.06 | 71,968.18 |
| 08/12/13 | 600009 | FIRST INSURANCE FUNDING CORP | ACCT #1712638: INSURANCE POLICY FOR PROPERTY/CRIM/EPL/FOREIGN PACKAGE DUE 08/01/13 - INSURANCE FINANCING SECURED DEBT | | | 16,354.71 | 55,613.47 |
| | | First Insurance Funding Corp | Payment of Claim #229            $15,575.72 | 4210-000 | | | |
| | | | Late Charges/PMI            $778.99 | 2990-000 | | | |
| 08/12/13 | 600010 | PPL ELECTRIC UTILITIES | ACCT #*****-*9069 DUE 08/14/13 - ELECTRIC CHARGES, $3,662.22;ACCT #*****-*9040 DUE 08/14/13 - ELECTRIC CHARGES, $709.01;ACCT #*****-*9038 DUE 08/09/13 - ELECTRIC CHARGES, $653.15 | 2990-000 | | 5,024.38 | 50,589.09 |
| 08/14/13 | {2} | M&T BANK | TURNOVER OF FUNDS FROM THE M&T COLLATERAL ACCOUNT (RBC Collateral Funds from Acct #0645 converted to USD, then deposited into M&T Collateral Account for transfer to the Trustee) | 1129-000 | 98,373.34 | | 148,962.43 |
| 08/14/13 | 600011 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS FOR PAYMENT DUE 08/01/13 - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 16,459.77 | 132,502.66 |
| 08/20/13 | 600012 | PPL ELECTRIC UTILITIES | ACCT #*****-*9058 DUE 08/06/13 - ELECTRIC CHARGES (INCLUDES UTILITY DEPOSIT) | 2990-000 | | 4,127.34 | 128,375.32 |
| 08/20/13 | 600013 | HILL ARCHIVE | INVOICE #17199 DATED 08/15/13 - RECORD STORAGE AUGUST & SEPTEMBER 2013; INITIAL INPUT Voided on 08/27/2013 | 2410-004 | | 1,512.77 | 126,862.55 |
| 08/23/13 | 600014 | RAFKO ENTERPRISES INC | M&T BANK FUNDING TO RAFKO ENTERPRISES (13-11507) FOR VERIZON INVOICES | 2990-000 | | 2,798.31 | 124,064.24 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 125.80 | 123,938.44 |

Page Subtotals:     **$123,520.51**     **$71,344.92**

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 3

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1743 CHECKING |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/27/13 | 600013 | HILL ARCHIVE | INVOICE #17199 DATED 08/15/13 - RECORD STORAGE AUGUST & SEPTEMBER 2013; INITIAL INPUT Voided: check issued on 08/20/2013 | 2410-004 | | -1,512.77 | 125,451.21 |
| 08/27/13 | 600015 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73062: INSURANCE POLICY FOR GENERAL LIABILITY DUE FOR SEPTEMBER 2013 - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 17,002.71 | 108,448.50 |
| 08/27/13 | 600016 | FIRST INSURANCE FUNDING CORP | ACCT #1712638: INSURANCE POLICY FOR PROPERTY/CRIM/EPL/FOREIGN PACKAGE DUE 09/01/13 - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 16,354.31 | 92,094.19 |
| | | First Insurance Funding Corp | Payment of Claim #229          $15,576.18 | 4210-000 | | | |
| | | | Late Charges/PMI          $778.13 | 2990-000 | | | |
| 08/27/13 | 600017 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS FOR PAYMENT DUE 09/01/13 - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 14,909.15 | 77,185.04 |
| 09/10/13 | 600018 | PA DEPARTMENT OF REVENUE | COPY OF CORPORATE TAX RETURN Voided on 09/27/2013 | 2990-004 | | 5.00 | 77,180.04 |
| 09/20/13 | | TRANSFER FROM ACCT# XXXXXX1800 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | 632,210.00 | | 709,390.04 |
| 09/20/13 | | TRANSFER FROM ACCT# XXXXXX1800 | Transfer of Funds - CARVEOUT FOR SALE COSTS AND EXPENSES PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | 302,877.80 | | 1,012,267.84 |
| 09/20/13 | 600019 | MORAN INDUSTRIES INC | RENT - WATSONTOWN FACILITY | 2410-000 | | 45,000.00 | 967,267.84 |
| 09/20/13 | 600020 | MIFFLIN COUNTY INDUSTRIAL DEVELOPMENT CORP | INVOICES #557, 578, 612, AND 637 FOR RENT AND UTILITIES FROM JUNE 2013 THROUGH SEPTEMBER 2013 | 2410-000 | | 28,750.01 | 938,517.83 |
| 09/20/13 | 600021 | ANTHONY FRASCA | RENT - LOCK HAVEN FACILITY | 2410-000 | | 110,228.00 | 828,289.83 |
| 09/20/13 | 600022 | HILL ARCHIVE | INVOICE #17443 DATED 09/13/13 - INITIAL CONTAINER INPUT; DEL/PICKUP; STORAGE FOR OCTOBER 2013 | 2410-000 | | 524.07 | 827,765.76 |
| 09/20/13 | 600023 | G.O.S.S. INDUSTRIES | WAREHOUSE LIEN FOR INVENTORY STORAGE (PARA. 30 OF SALE ORDER) | 2410-000 | | 71,314.71 | 756,451.05 |
| 09/20/13 | 600024 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS FOR PAYMENT DUE 10/01/13 - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 15,292.24 | 741,158.81 |

Page Subtotals:     $935,087.80     $317,867.43

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1743 CHECKING |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/13 | 600025 | FIRST INSURANCE FUNDING CORP | ACCT #1712638: INSURANCE POLICY FOR PROPERTY/CRIM/EPL/FOREIGN PACKAGE DUE 10/01/13 - INSURANCE FINANCING SECURED DEBT | 4210-000 | | 15,575.72 | 725,583.09 |
| 09/20/13 | 600026 | FIRST INSURANCE FUNDING OF CANADA | ACCT #73062: INSURANCE POLICY FOR GENERAL LIABILITY DUE FOR OCTOBER 2013 - INSURANCE FINANCING SECURED DEBT | 2420-000 | | 16,193.05 | 709,390.04 |
| 09/20/13 | | M&T Bank | Wire Out: REIMBURSEMENT OF PAYROLL FUNDING PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | 44,146.69 | 665,243.35 |
| 09/24/13 | {34} | AUTOMOTIVE WAREHOUSE, INC. | ACCOUNTS RECEIVABLE | 1221-000 | 7,314.06 | | 672,557.41 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 185.81 | 672,371.60 |
| 09/26/13 | | TRANSFER FROM ACCT# XXXXXX1800 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | 26,344.00 | | 698,715.60 |
| 09/27/13 | {25} | GOODMANS LLP | REFUND OF RETAINER FOR LEGAL FEES | 1229-000 | 11,643.11 | | 710,358.71 |
| 09/27/13 | 600018 | PA DEPARTMENT OF REVENUE | COPY OF CORPORATE TAX RETURN Voided: check issued on 09/10/2013 | 2990-004 | | -5.00 | 710,363.71 |
| 09/30/13 | {26} | CONWAY MACKENZIE MGMT SVCS LLC | REFUND OF RETAINER FOR MANAGEMENT SERVICE COMPANY | 1229-000 | 67,028.01 | | 777,391.72 |
| 09/30/13 | {26} | CONWAY MACKENZIE MGMT SVCS LLC | REFUND OF RETAINER FOR MANAGEMENT SERVICE COMPANY. REFUND OF FEES DUE TO INCORRECT BILLING RATE. | 1229-000 | 280.00 | | 777,671.72 |
| 10/03/13 | {28} | RUST CONSULTING, INC. | REFUND OF RETAINER FOR CASE ADMINISTRATOR | 1229-000 | 14,299.66 | | 791,971.38 |
| 10/03/13 | {1} | AUTO ELECTRIC SERVICE LTD | ACCOUNTS RECEIVABLE | 1121-000 | 5,991.21 | | 797,962.59 |
| 10/03/13 | {1} | AUTO ELECTRIC SERVICE LTD | ACCOUNTS RECEIVABLE | 1121-000 | 6,944.41 | | 804,907.00 |
| 10/07/13 | {27} | UNITED STATES TREASURY | REFUND - DUPLICATE PAYMENT: US CUSTOMS | 1229-000 | 36.33 | | 804,943.33 |
| 10/10/13 | | M&T Bank | Wire Out: DISBURSEMENT OF ASSET SALES PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | 126,048.37 | 678,894.96 |
| 10/11/13 | | FLO-PRO INC. | TRANSFER OF FUNDS FROM FLO-PRO, INC. BKY. NO. 13-11501, FOR AMOUNTS PAID TO M&T BANK INCLUDED IN THE WIRE TRANSFER OF $126,048.37 ON 10/10/13 FOR THE ASSET SALE PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | -28,183.72 | 707,078.68 |
| 10/11/13 | | LH DISTRIBUTION, INC. | TRANSFER OF FUNDS FROM LH DIST INC. BKY. NO. 13-11502, FOR AMOUNTS PAID TO M&T BANK INCLUDED IN THE WIRE TRANSFER OF $126,048.37 ON 10/10/13 FOR THE ASSET SALE PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | -218.18 | 707,296.86 |

Page Subtotals: **$139,880.79**  **$173,742.74**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1743 CHECKING |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/13 | | RAFKO ENTERPRISES INC. | TRANSFER OF FUNDS FROM RAFKO ENTERPRISES BKY. NO. 13-11507, FOR AMOUNTS PAID TO M&T BANK INCLUDED IN THE WIRE TRANSFER OF $126,048.37 ON 10/10/13 FOR THE ASSET SALE PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | -101.62 | 707,398.48 |
| 10/11/13 | | TRANSFER TO ACCT# XXXXXX1867 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | | 632,210.00 | 75,188.48 |
| 10/11/13 | | TRANSFER TO ACCT# XXXXXX1867 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | | 26,344.00 | 48,844.48 |
| 10/11/13 | | TRANSFER TO ACCT# XXXXXX1800 | Transfer of Funds | 9999-000 | | 26,907.37 | 21,937.11 |
| 10/11/13 | | TRANSFER TO ACCT# XXXXXX1867 | TRANSFER OF ESTATE CARVEOUT FROM ASSET SALES | 9999-000 | | 21,937.11 | 0.00 |
| 10/14/13 | {1} | PERFORMANCE ASSEMBLY SOLUTIONS, LLC | ACCOUNTS RECEIVABLE Pursuant to Court Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 4,191.36 | | 4,191.36 |
| 10/15/13 | | TRANSFER TO ACCT# XXXXXX1800 | Transfer of Funds | 9999-000 | | 4,191.36 | 0.00 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 517.05 | -517.05 |
| 10/28/13 | | TRANSFER FROM ACCT# XXXXXX1867 | Transfer of Funds to Reimburse Account for Bank Fees | 9999-000 | 517.05 | | 0.00 |
| 11/13/13 | | PPL ELECTRIC UTILITIES CORP | REFUND OF DEPOSIT FOR UTILITIES PAID BY TRUSTEE WITH CK. #600012, ACCT #******9058 | 2990-000 | | -1,125.94 | 1,125.94 |
| 11/19/13 | | TRANSFER TO ACCT# XXXXXX1800 | Transfer of Funds | 9999-000 | | 1,125.94 | 0.00 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 385.02 | -385.02 |
| 11/26/13 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds | 9999-000 | 385.02 | | 0.00 |
| 12/19/13 | {8} | HUB INTERNATIONAL INSURANCE SVCS | REFUND OF POST-PETITION INSURANCE PREMIUM DUE TO CANCELLATION OF POLICY #SZ445 | 1129-000 | 17,116.00 | | 17,116.00 |
| 12/19/13 | {8} | HUB INTERNATIONAL INSURANCE SVCS | REFUND OF POST PETITION INSURANCE PREMIUM VOID - CHECK DEPOSITED TO WRONG ACCOUNT | 1129-000 | -17,116.00 | | 0.00 |
| 01/13/14 | {29} | CARQUEST | PREF. SETT. PRIOR TO ADV. FILING DEPOSITED INTO INCORRECT ACCOUNT | 1241-000 | 5,830.37 | | 5,830.37 |
| 01/13/14 | {29} | CARQUEST | PREF. SETT. PRIOR TO ADV. FILING Reversal DEPOSITED TO INCORRECT ACCOUNT | 1241-000 | -5,830.37 | | 0.00 |

|  |  | Page Subtotals: | $5,093.43 | $712,390.29 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1743 CHECKING |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/14 | 600027 | David J. Moore | INVOICE FOR WORK ASSISTING WITH SECURING AND CLOSING THE FACILITIES FROM 07/01/13 THROUGH 01/17/14 INCLUDES LOCK HAVEN DISTRIBUTION CENTER AND FENCO TECHNICAL CENTER | 2990-000 | | 2,156.00 | -2,156.00 |
| 02/28/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds | 9999-000 | 2,156.00 | | 0.00 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | -15.00 |
| 04/29/14 | | Union Bank | Reversal of Bank Fees | 2600-000 | | -15.00 | 0.00 |
| 01/07/15 | {1} | PEP BOYS | ACCOUNTS RECEIVABLE | 1121-000 | 148,750.00 | | 148,750.00 |
| 01/07/15 | {1} | PEP BOYS | ACCOUNTS RECEIVABLE Reversal Void - Deposit made to account #1800 | 1121-000 | -148,750.00 | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 1,371,691.38 | 1,371,691.38 | $0.00 |
| Less: Bank Transfers/CDs | | 964,489.87 | 712,715.78 | |
| Subtotal | | 407,201.51 | 658,975.60 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $407,201.51 | $658,975.60 | |

# Form 2

Exhibit 9

Page: 7

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/28/13 | {18} | BBB INDUSTRIES, INC | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/20/13 | 1129-000 | 711,497.50 | | 711,497.50 |
| 08/28/13 | {18} | BRAKE PARTS INC LLC | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/03/13 | 1129-000 | 286,500.00 | | 997,997.50 |
| 08/29/13 | {18} | TRIPLE DIAMOND IMPORTS | INITIAL DEPOSIT FOR SALE OF ASSETS - INVENTORY | 1129-000 | 101,500.00 | | 1,099,497.50 |
| 08/29/13 | {18} | REBUILDERS AUTOMOTIVE SUPPLY CO | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/03/13 | 1129-000 | 26,032.50 | | 1,125,530.00 |
| 08/29/13 | | CARDONE INDUSTRIES, INC. | PROCEEDS FROM SALE OF ASSETS PURSUANT TO COURT ORDER DATED 09/09/13 [D.I. 80] | | 1,053,450.00 | | 2,178,980.00 |
| | {18} | CARDONE INDUSTRIES, INC. | INVENTORY - USA and CANADA $670,950.00 | 1129-000 | | | |
| | {17} | CARDONE INDUSTRIES, INC. | MACHINERY AND SUPPLIES $382,500.00 | 1129-000 | | | |
| 08/29/13 | {18} | MOTOCAR PARTS OF AMERICA, INC. | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/09/13 | 1129-000 | 5,000.00 | | 2,183,980.00 |
| 08/29/13 | {18} | ATSCO REMANUFACTURING INC | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/03/13 | 1129-000 | 50,000.00 | | 2,233,980.00 |
| 08/29/13 | {18} | FDP VIRGINIA, INC. | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/03/13 | 1129-000 | 26,795.00 | | 2,260,775.00 |
| 09/03/13 | 601001 {18} | BRAKE PARTS INC, LLC | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -286,500.00 | | 1,974,275.00 |
| 09/03/13 | 601002 {18} | REBUILDERS AUTOMOTIVE SUPPLY | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -26,032.50 | | 1,948,242.50 |
| 09/03/13 | 601003 {18} | FDP VIRGINIA, INC. | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -26,795.00 | | 1,921,447.50 |
| 09/03/13 | 601004 {18} | ATSCO REMANUFACTURING, INC. | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -50,000.00 | | 1,871,447.50 |
| 09/05/13 | {18} | NEW DEAL LLC | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/20/13 | 1129-000 | 2,937.18 | | 1,874,384.68 |
| 09/05/13 | {18} | BEARING TECH | EARNEST MONIES FOR SALE OF ASSETS REFUNDED 09/09/13 | 1129-000 | 110,000.00 | | 1,984,384.68 |
| 09/09/13 | 601005 {18} | MOTOCAR PARTS OF AMERICA, INC. | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -5,000.00 | | 1,979,384.68 |
| 09/09/13 | 601006 {18} | BEARING TECHNOLOGIES, LTD. | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -110,000.00 | | 1,869,384.68 |
| 09/10/13 | | TRIPLE DIAMOND IMPORTS | BALANCE DUE FOR SALE OF ASSETS - INVENTORY. GROSS SALES ($1,042,500 LESS $101,500 RECEIVED 8/29/2013; AND $20 WIRE FEE DEDUCTED BY BUYER = $940,980 NET DEPOSIT); PURSUANT TO COURT ORDER DATED 09/09/13 [D.I. 80] | | 940,980.00 | | 2,810,364.68 |
| | | TRIPLE DIAMOND IMPORTS | WIRE FEE -$20.00 | 2600-000 | | | |
| | {18} | TRIPLE DIAMOND IMPORTS | INVENTORY - USA and CANADA $941,000.00 | 1129-000 | | | |
| 09/19/13 | | CARDONE INDUSTRIES, INC. | PURCHASE OF ASSETS PURSUANT TO COURT ORDER DATED 09/09/13 [D.I. 80] | | 9,362,286.00 | | 12,172,650.68 |

Page Subtotals:  **$12,172,650.68**          **$0.00**

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {18} | CARDONE INDUSTRIES, INC. | INVENTORY - USA and CANADA $9,362,286.00 | 1129-000 | | | |
| | {24} | CARDONE INDUSTRIES, INC. | BUYER'S PREMIUM ON SALE $57,375.00 | 1229-000 | | | |
| | | TIGER VALUATION SERVICES LLC | BUYER'S PREMIUM - CARDONE SALE -$57,375.00 | 3630-000 | | | |
| 09/20/13 | 601007 {18} | BBB INDUSTRIES, INC. | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -711,497.50 | | 11,461,153.18 |
| 09/20/13 | 601008 {18} | NEW DEAL LLC | RETURN OF EARNEST MONIES FOR SALE OF ASSETS | 1129-000 | -2,937.18 | | 11,458,216.00 |
| 09/20/13 | | TRANSFER TO ACCT# XXXXXX1743 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | | 632,210.00 | 10,826,006.00 |
| 09/20/13 | | TRANSFER TO ACCT# XXXXXX1743 | Transfer of Funds - CARVEOUT FOR SALE COSTS AND EXPENSES PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | | 302,877.80 | 10,523,128.20 |
| 09/20/13 | | M&T Bank | Wire Out: DISBURSEMENT OF AUCTION PROCEEDS PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | 8,399,358.00 | 2,123,770.20 |
| 09/25/13 | | M&T Bank | Wire Out: DISBURSEMENT OF AUCTION PROCEEDS PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | 350,000.00 | 1,773,770.20 |
| 09/26/13 | | TRANSFER TO ACCT# XXXXXX1743 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | | 26,344.00 | 1,747,426.20 |
| 10/03/13 | {18} | CARDONE INDUSTRIES, INC. | BALANCE DUE FOR SALE OF ASSETS - INVENTORY, LOT 5. PURSUANT TO COURT ORDER DATED 09/09/13 [D.I. 80] | 1129-000 | 834,264.00 | | 2,581,690.20 |
| 10/10/13 | | M&T Bank | DISBURSEMENT OF AUCTION PROCEEDS PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | 681,589.00 | 1,900,101.20 |
| 10/11/13 | | TRANSFER FROM ACCT# XXXXXX1743 | Transfer of Funds | 9999-000 | 26,907.37 | | 1,927,008.57 |
| 10/11/13 | | TRANSFER TO ACCT# XXXXXX1867 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | | 54,802.00 | 1,872,206.57 |
| 10/15/13 | | TRANSFER FROM ACCT# XXXXXX1743 | Transfer of Funds | 9999-000 | 4,191.36 | | 1,876,397.93 |
| 10/15/13 | 601009 | HILL ARCHIVE | INVOICE #16212 DATED 09/26/13; $884.30 - INITIAL INPUT; PRO RATA RECORD STORAGE FOR OCTOBER 2013; INVOICE #17638 DATED 10/15/13; $483.74 - RECORD STORAGE FOR NOVEMBER 2013; DEL/PICKUP | 2410-000 | | 1,368.04 | 1,875,029.89 |

Page Subtotals:    $150,928.05  $10,448,548.84

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/13 | 601010 | PPL ELECTRIC UTILITIES | LOCKHAVEN ELECTRIC SERVICEACCT #*****-*9069 - $7,431.49;ACCT $01140-59040 - $1,603.27;ACCT #*****-*9038 - $1,886.61 | 2990-000 | | 10,921.37 | 1,864,108.52 |
| 10/24/13 | | TIGER REMARKETING SERVICES | PROCEEDS FROM AUCTION ON 10/17/13 OF MACHINERY AND SUPPLIES COURT PURSUANT TO ORDER DATED 08/22/13 [D.I. 61] | | 50,080.29 | | 1,914,188.81 |
| | | TIGER REMARKETING SERVICES | SALES TAX    -$3,678.48 | 2820-000 | | | |
| | | TIGER VALUATION SERVICES LLC | SALES COMMISSION - 10/17/13 AUCTION    -$7,512.05 | 3630-000 | | | |
| | {24} | TIGER REMARKETING SERVICES | BUYER'S PREMIUM ON SALE    $7,512.05 | 1229-000 | | | |
| | {16} | TIGER REMARKETING SERVICES | OFFICE EQUIPMENT    $53,758.77 | 1129-000 | | | |
| 10/25/13 | 601011 | INTERNATIONAL SURETIES, LTD | INVOICE DATED 10/18/13 - BOND #*-*****2479 FOR THE TERM 09/19/13 - 09/19/14 | 2300-000 | | 3,182.00 | 1,911,006.81 |
| 10/29/13 | | FIRST INSURANCE FUNDING OF CANADA | REFUND OF INSURANCE PREMIUM DUE TO CANCELLATION OF ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS | 2420-000 | | -91.00 | 1,911,097.81 |
| 11/08/13 | {1} | SMITH AUTO | A/R Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 20,310.53 | | 1,931,408.34 |
| 11/14/13 | 601012 | TIGER VALUATION SERVICES LLC | COMMISSIONS AND REIMBURSEMENT OF EXPENSES PURSUANT TO NOTICE OF FILING DATED 10/23/13 [D.I. 94] AND IN ACCORDANCE WITH THE RETENTION ORDER [D.I. 59]. | | | 801,883.24 | 1,129,525.10 |
| | | TIGER VALUATION SERVICES LLC | Fees    $385,950.00 | 3630-000 | | | |
| | | TIGER VALUATION SERVICES LLC | Expenses    $415,933.24 | 3640-000 | | | |
| 11/19/13 | {1} | BENNETT AUTO SUPPLY | A/R Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 33,839.11 | | 1,163,364.21 |
| 11/19/13 | | TRANSFER FROM ACCT# XXXXXX1743 | Transfer of Funds | 9999-000 | 1,125.94 | | 1,164,490.15 |
| 11/19/13 | 601013 | M&T Bank | DISBURSEMENT OF AUCTION PROCEEDS OF RESIDUAL AUCTIONS PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 4210-000 | | 25,664.19 | 1,138,825.96 |
| 11/19/13 | 601014 | HILL ARCHIVE | INVOICE #17974 DATED 11/15/13 - RECORD STORAGE FOR DECEMBER 2013; RETRIEVE/RETURN CONTAINER | 2410-000 | | 553.43 | 1,138,272.53 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $105,355.87 | $842,113.23 |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/13 | 601015 | BELL CANADA | DATA CENTER SERVERS: OUTSTANDING INVOICES DUE; COST TO PREPARE EQUIPMENT FOR SHIPPING | 2990-000 | | 24,393.08 | 1,113,879.45 |
| 11/26/13 | | TRANSFER TO ACCT # XXXXXX1743 | Transfer of Funds | 9999-000 | | 385.02 | 1,113,494.43 |
| 12/03/13 | 601016 | MILLER COFFEY TATE LLP | 1ST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/02/13 [D.I. 109] | | | 154,242.65 | 959,251.78 |
| | | Miller Coffey Tate LLP | Expenses $3,475.65 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $150,767.00 | 3310-000 | | | |
| 12/04/13 | {1} | CARQUEST | SETTLEMENT OF ACCOUNTS RECEIVABLE Pursuant to Court Order dated 01/06/14 [D.I. 115] | 1121-000 | 2,050,000.00 | | 3,009,251.78 |
| 12/05/13 | 601017 | O'CONNOR, COZEN | 1ST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/02/13 [D.I. 108] | | | 243,579.13 | 2,765,672.65 |
| | | Cozen O'Connor | Fees $239,164.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses $4,414.63 | 3220-000 | | | |
| 12/12/13 | | FIRST INSURANCE FUNDING OF CANADA | REFUND OF INSURANCE PREMIUM DUE TO CANCELLATION OF ACCT #73060 - INSURANCE POLICY FOR GL/UMB/XS | 2420-000 | | -360.40 | 2,766,033.05 |
| 12/13/13 | {1} | USA INDUSTRIES INC | A/R Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 135,000.00 | | 2,901,033.05 |
| 12/13/13 | 601018 | TOTAL CUSTOMS SERVICES INC | CUSTOMS FEES FOR SHIPPING GOODS FROM CANADA | 2990-000 | | 114.00 | 2,900,919.05 |
| 12/19/13 | {8} | HUB INTERNATIONAL INSURANCE SERVICES INC. | REFUND OF INSURANCE PREMIUM DUE TO CANCELLATION OF POLICY #SZ445 | 1129-000 | 17,116.00 | | 2,918,035.05 |
| 12/20/13 | 601019 | M&T Bank | Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 178,888.24 | 2,739,146.81 |
| 12/23/13 | 601020 | HILL ARCHIVE | INVOICE #18231 DATED 12/15/13 - RECORD STORAGE FOR JANUARY 2014; DEL/PICKUP | 2410-000 | | 602.09 | 2,738,544.72 |
| 12/23/13 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | | 13,464.71 | 2,725,080.01 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,154.56 | 2,722,925.45 |
| 12/31/13 | {1} | GENERAL MOTORS LLC | A/R Payment of specific invoices; no compromise | 1121-000 | 28,139.61 | | 2,751,065.06 |
| 01/02/14 | {1} | GENERAL MOTORS LLC | A/R CONVERTED FROM CANADIAN TO USD. Payment of specific invoices; no compromise | 1121-000 | 222,453.70 | | 2,973,518.76 |

Page Subtotals:    **$2,452,709.31**    **$617,463.08**

## Form 2

Exhibit 9
Page: 11

### Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/14 | {1} | GENERAL MOTORS LLC | CHARGEBACK OF DEPOSIT FROM 12/31/13 | 1121-000 | -28,139.61 | | 2,945,379.15 |
| 01/06/14 | {1} | GENERAL MOTORS LLC | DEBIT OF 01/02/14 CREDITED BACK BY BANK | 1121-000 | 28,139.61 | | 2,973,518.76 |
| 01/06/14 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 1,754,561.25 | 1,218,957.51 |
| 01/07/14 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | | 132,063.75 | 1,086,893.76 |
| 01/13/14 | {1} | CARQUEST | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 5,830.37 | | 1,092,724.13 |
| 01/13/14 | | HUB INTERNATIONAL INSURANCE SERVICES INC | REFUND OF POST-PETITION INSURANCE PREMIUM DUE TO CANCELLATION OF WC POLICY | 2420-000 | | -8,660.00 | 1,101,384.13 |
| 01/17/14 | {1} | SUPERIOR AUTOMOTIVE WAREHOUSE, INC | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 2,369.52 | | 1,103,753.65 |
| 01/17/14 | 601021 | HILL ARCHIVE | INVOICE #18496 DATED 01/15/14 - RECORD STORAGE FOR FEBRUARY 2014; PICKUP/DELIVERY | 2410-000 | | 482.41 | 1,103,271.24 |
| 01/20/14 | {1} | CARQUEST | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 9,658.66 | | 1,112,929.90 |
| 01/20/14 | {1} | CARQUEST | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 1,415.70 | | 1,114,345.60 |
| 01/20/14 | {1} | CARQUEST | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 11,210.49 | | 1,125,556.09 |
| 01/23/14 | {1} | GENERAL MOTORS LLC | DEBIT OF 01/02/14 CREDITED BACK BY BANK VOID - TRANSACTION ENTERED INCORRECTLY | 1121-000 | 28,139.61 | | 1,153,695.70 |
| 01/23/14 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | | 18,347.37 | 1,135,348.33 |
| 01/23/14 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 243,757.91 | 891,590.42 |
| 01/23/14 | {1} | GENERAL MOTORS LLC | DEBIT OF 01/02/14 CREDITED BACK BY BANK Reversal VOID - TRANSACTION ENTERED INCORRECTLY | 1121-000 | -28,139.61 | | 863,450.81 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,500.00 | 859,950.81 |
| 01/30/14 | {1} | STAIMAN RECYCLING CORP | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 46,867.42 | | 906,818.23 |

Page Subtotals: $77,352.16   $2,144,052.69

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 12

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/14 | {1} | THE MUFFLERMAN INC. | A/R CONVERTED FROM CANADIAN TO USD Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 732.62 | | 907,550.85 |
| 02/06/14 | 601022 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 1,810.56 | 905,740.29 |
| 02/06/14 | 601023 | TIGER VALUATION SERVICES LLC | COMMISSIONS AND REIMBURSEMENT OF EXPENSES PURSUANT TO NOTICE OF FILING DATED 10/23/13 [D.I. 94] AND IN ACCORDANCE WITH THE RETENTION ORDER [D.I. 59]. | 3991-000 | | 95,456.78 | 810,283.51 |
| 02/07/14 | {1} | AUTOPART INTERNATIONAL | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 51,523.50 | | 861,807.01 |
| 02/17/14 | {1} | PAR INTERNATIONAL | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 87,000.00 | | 948,807.01 |
| 02/18/14 | 601024 | HILL ARCHIVE | INVOICE #18756 DATED 02/15/14 - RECORD STORAGE FOR MARCH 2014 | 2410-000 | | 424.31 | 948,382.70 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,970.24 | 946,412.46 |
| 02/28/14 | {8} | FIRST PLACE INSURANCE FUNDING OF CANADA | REFUND OF PREPAID INSURANCE POLICY #74858 (Converted from Canadian Currency) | 1129-000 | 5,400.45 | | 951,812.91 |
| 02/28/14 | | FIRST PLACE INSURANCE FUNDING OF CANADA | REFUND OF PREPAID INSURANCE POLICY #73060 (Converted from Canadian Currency) | 2420-000 | | -722.51 | 952,535.42 |
| 02/28/14 | | TRANSFER TO ACCT # XXXXX1743 | Transfer of Funds | 9999-000 | | 2,156.00 | 950,379.42 |
| 03/10/14 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | | 12,149.21 | 938,230.21 |
| 03/10/14 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 161,410.99 | 776,819.22 |
| 03/12/14 | {8} | HUB INTERNATIONAL INSURANCE SERVICES INC | REFUND OF PREPAID INSURANCE POLICY #ZPP-14T93046-13-GC | 1129-000 | 2,151.00 | | 778,970.22 |
| 03/17/14 | 601025 | HILL ARCHIVE | INVOICE #19017 DATED 03/15/14 - RECORD STORAGE FOR APRIL 2014; DEL/PICKUP | 2410-000 | | 454.17 | 778,516.05 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,231.61 | 777,284.44 |
| 04/22/14 | 601026 | HILL ARCHIVE | INVOICE #19271 DATED 04/15/14 - RECORD STORAGE FOR MAY 2014; INPUT; PICKUP/DEL | 2410-000 | | 671.72 | 776,612.72 |
| 04/22/14 | 601027 | PUROLATOR | INVOICE #A1225165 DATED 12/24/13 - SHIPPING CHARGES | 2990-000 | | 536.77 | 776,075.95 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,230.76 | 774,845.19 |

Page Subtotals: **$146,807.57**   **$278,780.61**

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/28/14 | 601028 | TIGER VALUATION SERVICES LLC | COMMISSIONS AND REIMBURSEMENT OF EXPENSES PURSUANT TO NOTICE OF FILING DATED 04/14/14 [D.I. 127] AND IN ACCORDANCE WITH THE RETENTION ORDER [D.I. 59]. | 3640-000 | | 15,646.26 | 759,198.93 |
| 04/28/14 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | | 1,931.71 | 757,267.22 |
| 05/06/14 | {1} | LORDCO AUTO PARTS | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 29,000.00 | | 786,267.22 |
| 05/23/14 | 601029 | HILL ARCHIVE | INVOICE #19535 DATED 05/15/14 - RECORD STORAGE FOR JUNE 2014 DEL/PICKUP; INITIAL CONTAINER INPUT | 2410-000 | | 443.18 | 785,824.04 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,117.15 | 784,706.89 |
| 05/29/14 | 601030 | TIGER VALUATION SERVICES LLC | REIMBURSEMENT OF EXPENSES PURSUANT TO NOTICE OF FILING DATED 05/10/14 [D.I. 129] AND IN ACCORDANCE WITH THE RETENTION ORDER [D.I. 59]. | 3640-000 | | 54,862.72 | 729,844.17 |
| 05/29/14 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | | 1,892.98 | 727,951.19 |
| 05/29/14 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 25,149.53 | 702,801.66 |
| 06/20/14 | 601031 | HILL ARCHIVE | INVOICE #19811 DATED 06/15/14 - RECORD STORAGE FOR JULY 2014 DEL/PICKUP; INITIAL CONTAINER INPUT | 2410-000 | | 579.89 | 702,221.77 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,164.30 | 701,057.47 |
| 06/26/14 | {8} | FM GLOBAL DE MEXICO SA DE CV | Refund of Customer Policy #DF311 | 1129-000 | 14,200.72 | | 715,258.19 |
| 07/15/14 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds re: Residual Auctions | 9999-000 | | 1,838.12 | 713,420.07 |
| 07/15/14 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds re: Accounts Receivable | 9999-000 | | 82,574.35 | 630,845.72 |
| 07/15/14 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds re: Large Lot Auction | 9999-000 | | 393,746.00 | 237,099.72 |
| 07/17/14 | 601032 | HILL ARCHIVE | INVOICE #20085 DATED 07/14/14 - RECORD STORAGE FOR AUGUST 2014 DEL/PICKUP | 2410-000 | | 520.15 | 236,579.57 |
| 07/17/14 | 601033 | TIGER VALUATION SERVICES LLC | Collection of A/R pursuant to Notice of Filing dated 05/10/14 [D.I. 129] and in accordance with the Retention Order[D.I. 59]. Staiman Recycling; AutoPart International; Par International; NFL Distributors (Collected from Lordco Auto Parts) | 3991-000 | | 8,039.66 | 228,539.91 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,019.04 | 227,520.87 |

Page Subtotals:  $43,200.72  $590,525.04

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/14 | 601034 | HILL ARCHIVE | INVOICE #20369 DATED 08/15/14 - RECORD STORAGE FOR SEPTEMBER 2014 DEL/PICKUP | 2410-000 | | 449.65 | 227,071.22 |
| 08/25/14 | 601035 | MILLER COFFEY TATE LLP | 2ND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 08/15/14 [D.I. 137] | 3310-000 | | 64,696.00 | 162,375.22 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 672.38 | 161,702.84 |
| 09/16/14 | 601036 | HILL ARCHIVE | Invoice #179319 dated 9/05/14 - pickup boxes and transport to Hill Archive | 2410-000 | | 508.25 | 161,194.59 |
| 09/16/14 | 601037 | HILL ARCHIVE | INVOICE #20652 DATED 09/15/14 - RECORD STORAGE FOR OCTOBER 2014 delivery/pickup; initial container input | 2410-000 | | 1,025.92 | 160,168.67 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 319.20 | 159,849.47 |
| 10/17/14 | 601038 | HILL ARCHIVE | Invoice #20932 dated 10/15/14 - Record storage for November 2014 | 2410-000 | | 446.03 | 159,403.44 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 231.54 | 159,171.90 |
| 11/03/14 | 601039 | Cozen O'Connor | PARTIAL PAYMENT 2ND FEE APPLICATION PURSUANT TO COURT ORDER DATED 10/31/14 [D.I. 143]; FINAL PAYMENT OF FEES PAID 12/23/2014 | 3210-000 | | 85,113.00 | 74,058.90 |
| 11/18/14 | 601040 | HILL ARCHIVE | Invoice #21209 dated 11/15/14 - Record storage for December 2014 Del/Pickup; Return Container | 2410-000 | | 515.37 | 73,543.53 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 237.29 | 73,306.24 |
| 12/02/14 | 601041 | Miller Coffey Tate LLP | Partial payment 3rd Interim Fee and Expense Application pursuant to Court Order dated 12/02/14 [D.I. 149]; final payment and expenses paid 12/02/14 | 3310-000 | | 15,005.50 | 58,300.74 |
| 12/15/14 | 601042 | HILL ARCHIVE | Invoice #21488 dated 12/15/14 - Record storage for January 2015 Invoice #17199 dated 08/15/13 - Input descriptions; record storage for August, Sept. 2013 | 2410-000 | | 1,958.80 | 56,341.94 |
| 12/22/14 | {1} | Bond Auto Parts | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 40,000.00 | | 96,341.94 |
| 12/23/14 | 601043 | Cozen O'Connor | 2nd Interim Fee and Expense Application pursuant to Court Order dated 10/31/14 [D.I. 143]; Expenses only | 3220-000 | | 1,745.97 | 94,595.97 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 118.42 | 94,477.55 |

Page Subtotals:    $40,000.00    $173,043.32

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | |
|---|---|
| Case No.: | 13-11500- BLS |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED |
| Taxpayer ID #: | **-***8112 |
| For Period Ending: | 05/12/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1800 ESCROW |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/15 | {1} | Pep Boys | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111]; Settlement approved pursuant to Court Order dated 02/06/15 [D.I. 160] | 1121-000 | 148,750.00 | | 243,227.55 |
| 01/07/15 | 601044 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 903.79 | 242,323.76 |
| 01/08/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds | 9999-000 | | 2,611.00 | 239,712.76 |
| 01/08/15 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 34,689.00 | 205,023.76 |
| 01/20/15 | 601045 | Hill Archive | Invoice #21771 dated 01/15/15 - Record storage for February 2015 | 2410-000 | | 446.03 | 204,577.73 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 103.96 | 204,473.77 |
| 02/09/15 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds - Estate Carveout pursuant to Court Order dated 09/19/13 [D.I. 88] | 9999-000 | | 1,200.00 | 203,273.77 |
| 02/09/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds - Estate Carveout pursuant to Court Order dated 09/19/13 [D.I. 88] | 9999-000 | | 9,709.66 | 193,564.11 |
| 02/09/15 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds - Estate Carveout pursuant to Court Order dated 09/19/13 [D.I. 88] | 9999-000 | | 4,462.50 | 189,101.61 |
| 02/09/15 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 09/19/13 [D.I. 88] | 4210-000 | | 128,999.72 | 60,101.89 |
| 02/17/15 | 601046 | Hill Archive | Invoice #22055 dated 02/15/15 - Record storage for March 2015 Initial Container Input; Del/Pick up | 2410-000 | | 1,933.93 | 58,167.96 |
| 02/17/15 | 601047 | TIGER VALUATION SERVICES LLC | REIMBURSEMENT FOR COLLECTION OF A/R PURSUANT TO NOTICE OF FILING DATED 05/10/14 [D.I. 129] AND IN ACCORDANCE WITH THE RETENTION ORDER [D.I. 59]. Bond Auto Parts; Pep Boys | 3991-000 | | 7,078.13 | 51,089.83 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 274.29 | 50,815.54 |
| 03/09/15 | {1} | Automotive Parts Headquarters, Inc. | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 17,727.51 | | 68,543.05 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -350.07 | 68,893.12 |
| 03/18/15 | 601048 | Hill Archive | Invoice #22335 dated 03/15/15 - Record storage for Apr/2015 | 2410-000 | | 1,890.90 | 67,002.22 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 134.80 | 66,867.42 |

Page Subtotals:     **$166,477.51**     **$194,087.64**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 16

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1800 ESCROW |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/15 | {1} | Advance Stores Company, Inc. | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111]; Settlement approved pursuant to Court Order dated 07/13/15 [D.I. 236] | 1121-000 | 102,416.21 | | 169,283.63 |
| 04/21/15 | 601049 | Hill Archive | Invoice #22618 dated 04/15/15 - Record storage for May/2015 del/pickup | 2410-000 | | 1,955.67 | 167,327.96 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 103.55 | 167,224.41 |
| 05/15/15 | {1} | Performance Warehouse | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 80,156.68 | | 247,381.09 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 242.63 | 247,138.46 |
| 05/27/15 | 601050 | Hill Archive | Invoice #22919 dated 05/15/15 - Record storage for June/2015 VOID - INVOICE ENTERED FOR WRONG DEBTOR; Invoice #22919 dated 05/15/15 - Record storage for June/2015 Reversal VOID - INVOICE ENTERED FOR WRONG DEBTOR Voided on 05/27/2015 | 2410-004 | | 26.59 | 247,111.87 |
| 05/27/15 | 601050 | Hill Archive | Invoice #22919 dated 05/15/15 - Record storage for June/2015 VOID - INVOICE ENTERED FOR WRONG DEBTOR; Invoice #22919 dated 05/15/15 - Record storage for June/2015 Reversal VOID - INVOICE ENTERED FOR WRONG DEBTOR Voided: check issued on 05/27/2015 | 2410-004 | | -26.59 | 247,138.46 |
| 05/27/15 | 601051 | Hill Archive | Invoice #22907 dated 05/15/15 - Record storage for June/2015 del/pickup | 2410-000 | | 2,285.63 | 244,852.83 |
| 06/12/15 | {1} | B.W.P. Distributors, Inc. | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111]; Settlement approved pursuant to Court Order dated 07/13/15 [D.I. 237] | 1121-000 | 245,706.59 | | 490,559.42 |
| 06/18/15 | 601052 | Hill Archive | Invoice #23192 dated 06/15/15 - Record storage for July/2015 | 2410-000 | | 1,890.90 | 488,668.52 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 301.95 | 488,366.57 |
| 07/14/15 | 601053 | TIGER VALUATION SERVICES LLC | Collection of A/R pursuant to Notice of Filing dated 05/10/14 [D.I. 129]; in accordance with the Retention Order [D.I. 59]. Automotive Parts Headquarters; Advance Auto Parts; Performance Warehouse; BWP Distributors, Inc. | 3991-000 | | 16,725.27 | 471,641.30 |
| 07/14/15 | 601054 | Hill Archive | Invoice #23406 dated 07/13/15 - Record storage for Aug/2015; Del/pickup | 2410-000 | | 1,917.94 | 469,723.36 |

**Page Subtotals:**    **$428,279.48**    **$25,423.54**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1800 ESCROW |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds - March/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | | 7,842.38 | 461,880.98 |
| 07/14/15 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds - June/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | | 7,371.20 | 454,509.78 |
| 07/14/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds - June/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | | 14,288.50 | 440,221.28 |
| 07/14/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds - May/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | | 5,232.23 | 434,989.05 |
| 07/14/15 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds - March/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | | 3,604.31 | 431,384.74 |
| 07/14/15 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds - May/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | | 2,404.70 | 428,980.04 |
| 07/14/15 | | M&T Bank | WIRE-OUT: Payment On Sharing Agreement pursuant to Court Order dated 07/13/15 [D.I. 240] | 4210-000 | | 363,538.42 | 65,441.62 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 539.77 | 64,901.85 |
| 08/18/15 | 601055 | Hill Archive | Invoice #23799 dated 08/15/15 - Record storage for Sept/2015 | 2410-000 | | 1,890.90 | 63,010.95 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 365.74 | 62,645.21 |
| 09/15/15 | 601056 | Hill Archive | Invoice #24092 dated 09/15/15 - Record storage for Oct/2015; Del/Pickup | 2410-000 | | 2,032.31 | 60,612.90 |
| 09/21/15 | {1} | Ozark Purchasing, LLC | ACCOUNTS RECEIVABLE Pursuant to Order Approving Accounts Receivable Compromise Protocol dated 12/04/13 [D.I. 111] | 1121-000 | 15,301.10 | | 75,914.00 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 95.80 | 75,818.20 |
| 10/20/15 | 601057 | Hill Archive | Invoice #24381 dated 10/15/15 - Record storage for Nov/2015; Del/Pickup | 2410-000 | | 2,157.07 | 73,661.13 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 95.32 | 73,565.81 |
| 11/12/15 | 601058 | TIGER VALUATION SERVICES LLC | Collection of A/R pursuant to Notice of Filing dated 05/10/14 [D.I. 129]; in accordance with the Retention Order [D.I. 59]. Ozark Purchasing LLC | 3991-000 | | 573.79 | 72,992.02 |
| 11/17/15 | 601059 | Miller Coffey Tate LLP | 5th Interim Fee and Expense Application pursuant to Court Order dated 11/16/15 [D.I. 280] | 3310-000 | | 2,053.50 | 70,938.52 |
| 11/17/15 | 601060 | Cozen O'Connor | 3rd Interim Fee and Expense Application pursuant to Court Order dated 11/16/15 [D.I. 282] | 3210-000 | | 36,095.50 | 34,843.02 |
| 11/23/15 | 601061 | Hill Archive | Invoice #24685 dated 11/15/15 - Record storage for Dec/2015 | 2410-000 | | 1,890.90 | 32,952.12 |

Page Subtotals:    $15,301.10    $452,072.34

## Form 2

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1800 ESCROW |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 112.04 | 32,840.08 |
| 12/09/15 | 601062 | International Sureties LTD | Bond - #016068332 for the period 12/03/15 through 12/03/16 | 2300-000 | | 19,675.00 | 13,165.08 |
| 12/16/15 | 601063 | Hill Archive | Invoice #24994 dated 12/15/15 - Record storage for Jan/2016 | 2410-000 | | 1,890.90 | 11,274.18 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 81.23 | 11,192.95 |
| 01/19/16 | 601064 | Hill Archive | Invoice #25308 dated 01/15/16 - Record storage for Feb/2016 | 2410-000 | | 1,890.90 | 9,302.05 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.15 | 9,264.90 |
| 02/10/16 | | Global Surety, LLC-Operating Acct. | Refund - Reduction of Bond #016068332 | 2300-000 | | -12,669.00 | 21,933.90 |
| 02/16/16 | 601065 | Hill Archive | Invoice #25612 dated 02/15/16 - Record storage for Mar/2016 | 2410-000 | | 1,890.90 | 20,043.00 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.49 | 20,027.51 |
| 03/17/16 | 601066 | Hill Archive | Invoice #25930 dated 03/15/16 - Record storage for Apr/2016 | 2410-000 | | 1,890.90 | 18,136.61 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 23.36 | 18,113.25 |
| 04/15/16 | 601067 | Hill Archive | Invoice #26246 dated 04/15/16 - Record storage for May/2016 | 2410-000 | | 1,890.90 | 16,222.35 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 28.41 | 16,193.94 |
| 05/16/16 | 601068 | Hill Archive | Invoice #26568 dated 05/15/16 - Record storage for Jun/2016 | 2410-000 | | 1,890.90 | 14,303.04 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 24.89 | 14,278.15 |
| 06/20/16 | 601069 | Hill Archive | Invoice #26897 dated 06/15/16 - Record storage for July/2016 | 2410-000 | | 1,890.90 | 12,387.25 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 22.73 | 12,364.52 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 19.75 | 12,344.77 |
| 08/01/16 | 601070 | Hill Archive | Invoice #27214 dated 07/15/16 - Record storage for Aug/2016 | 2410-000 | | 1,890.90 | 10,453.87 |
| 08/16/16 | 601071 | Hill Archive | Invoice #27539 dated 08/15/16 - Record storage for Sept/2016 | 2410-000 | | 1,890.90 | 8,562.97 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 18.32 | 8,544.65 |
| 09/13/16 | {33} | UGI Utilities | REFUND | 1229-000 | 2,642.14 | | 11,186.79 |
| 09/15/16 | 601072 | Hill Archive | Invoice #27863 dated 09/15/16 - Record storage for Oct/2016; Pickup/Delivery | 2410-000 | | 1,956.44 | 9,230.35 |

Page Subtotals:    $2,642.14    $26,363.91

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1800 ESCROW |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 9,215.35 |
| 10/24/16 | 601073 | Hill Archive | Invoice #28202 dated 10/15/16 - Record storage for Nov/2016 | 2410-000 | | 1,890.90 | 7,324.45 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 7,309.45 |
| 11/22/16 | 601074 | International Sureties LTD | Bond - #016068332 for the period 12/03/16 through 12/03/17 | 2300-000 | | 5,412.00 | 1,897.45 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 1,882.45 |
| 12/05/16 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds to close account | 9999-000 | | 1,882.45 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 15,801,704.59 | 15,801,704.59 | $0.00 |
| Less: Bank Transfers/CDs | 32,224.67 | 1,737,391.95 | |
| Subtotal | 15,769,479.92 | 14,064,312.64 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $15,769,479.92 | $14,064,312.64 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1867 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/13 | | TRANSFER FROM ACCT# XXXXXX1743 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | 632,210.00 | | 632,210.00 |
| 10/11/13 | | TRANSFER FROM ACCT# XXXXXX1743 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | 26,344.00 | | 658,554.00 |
| 10/11/13 | | TRANSFER FROM ACCT# XXXXXX1743 | TRANSFER OF ESTATE CARVEOUT FROM ASSET SALES | 9999-000 | 21,937.11 | | 680,491.11 |
| 10/11/13 | | TRANSFER FROM ACCT# XXXXXX1800 | Transfer of Funds - ESTATE CARVEOUT PURSUANT TO COURT ORDER DATED 09/19/13 [D.I. 88] | 9999-000 | 54,802.00 | | 735,293.11 |
| 10/28/13 | | TRANSFER TO ACCT# XXXXXX1743 | Transfer of Funds to Reimburse Account for Bank Fees | 9999-000 | | 517.05 | 734,776.06 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 740.23 | 734,035.83 |
| 12/03/13 | 602001 | MILLER COFFEY TATE LLP | 1ST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/02/13 [D.I. 109] | 3310-000 | | 75,542.50 | 658,493.33 |
| 12/05/13 | 602002 | O'CONNOR, COZEN | 1ST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 12/02/13 [D.I. 108] | | | 111,607.27 | 546,886.06 |
| | | Cozen O'Connor | Fees $110,838.00 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses $769.27 | 3220-000 | | | |
| 12/23/13 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | 13,464.71 | | 560,350.77 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,056.66 | 559,294.11 |
| 01/07/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | 132,063.75 | | 691,357.86 |
| 01/23/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | 18,347.37 | | 709,705.23 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 855.96 | 708,849.27 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 997.29 | 707,851.98 |
| 03/10/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | 12,149.21 | | 720,001.19 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 951.41 | 719,049.78 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,064.58 | 717,985.20 |

Page Subtotals: **$911,318.15**    **$193,332.95**

## Form 2

Exhibit 9

Page: 21

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | UNION BANK | |
| Account #: | ******1867 CHAPTER 7 CARVEOUT | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | 1,931.71 | | 719,916.91 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,034.22 | 718,882.69 |
| 05/29/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds of Estate Carveout from M&T Sharing Agreement | 9999-000 | 1,892.98 | | 720,775.67 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,070.04 | 719,705.63 |
| 07/15/14 | | TRANSFER TO ACCT # XXXXXX2196 | Transfer of Funds re: Other Asset Recoveries | 9999-000 | | 11,272.16 | 708,433.47 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,036.42 | 707,397.05 |
| 08/25/14 | 602003 | MILLER COFFEY TATE LLP | 2ND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 08/15/14 [D.I. 137] | | | 179,706.59 | 527,690.46 |
| | | Miller Coffey Tate LLP | Expenses $1,362.59 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $178,344.00 | 3310-000 | | | |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,060.16 | 526,630.30 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 999.35 | 525,630.95 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 757.19 | 524,873.76 |
| 11/03/14 | 602004 | Cozen O'Connor | 2ND FEE APPLICATION PURSUANT TO COURT ORDER DATED 10/31/14 [D.I. 143] | 3210-000 | | 190,098.00 | 334,775.76 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 781.06 | 333,994.70 |
| 12/02/14 | 602005 | Miller Coffey Tate LLP | 3rd Interim Fee and Expense Application pursuant to Court Order dated 12/02/14 [D.I. 149]; Final Payment | | | 130,051.13 | 203,943.57 |
| | | Miller Coffey Tate LLP | Expenses $464.63 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Fees $129,586.50 | 3310-000 | | | |
| 12/23/14 | 602006 | Cozen O'Connor | 2nd Interim Fee and Expense Application pursuant to Court Order dated 10/31/14 [D.I. 143]; Final Payment | 3220-000 | | 14,833.55 | 189,110.02 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 508.64 | 188,601.38 |
| 01/08/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds | 9999-000 | 2,611.00 | | 191,212.38 |

| | | | | Page Subtotals: | $6,435.69 | $533,208.51 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1867 CHAPTER 7 CARVEOUT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 315.99 | 190,896.39 |
| 02/09/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - Estate Carveout pursuant to Court Order dated 09/19/13 [D.I. 88] | 9999-000 | 9,709.66 | | 200,606.05 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 283.23 | 200,322.82 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 265.06 | 200,057.76 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 297.65 | 199,760.11 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 287.70 | 199,472.41 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 296.82 | 199,175.59 |
| 07/14/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - March/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | 7,842.38 | | 207,017.97 |
| 07/14/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - June/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | 14,288.50 | | 221,306.47 |
| 07/14/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - May/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | 5,232.23 | | 226,538.70 |
| 07/14/15 | 602007 | Miller Coffey Tate LLP | 4th Interim Fee and Expense Application pursuant to Court Order dated 07/13/15 [D.I. 238] | | | 82,617.46 | 143,921.24 |
| | | Miller Coffey Tate LLP | Fees $81,882.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $735.46 | 3320-000 | | | |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 286.83 | 143,634.41 |
| 08/24/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 14,106.75 | | 157,741.16 |
| 08/24/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 89,073.90 | | 246,815.06 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 256.20 | 246,558.86 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 238.13 | 246,320.73 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 354.57 | 245,966.16 |

Page Subtotals:     $140,253.42     $85,499.64

## Form 2

Exhibit 9

Page: 23

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1867 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/10/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 52,287.16 | | 298,253.32 |
| 11/10/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 12,769.22 | | 311,022.54 |
| 11/10/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 219,075.00 | | 530,097.54 |
| 11/10/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 28,914.76 | | 559,012.30 |
| 11/16/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] | 1249-000 | 2,052.19 | | 561,064.49 |
| 11/17/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] Bank Fees Incurred | 1249-000 | 15,742.84 | | 576,807.33 |
| 11/17/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] Bond Insurance Premium Incurred | 1249-000 | 777.85 | | 577,585.18 |
| 11/17/15 | {30} | M&T Bank | Reimbursement pursuant to Litigation Sharing Agreement Court Order dated 07/13/2015 [D.I. 240] Document Storage Costs Incurred | 1249-000 | 18,401.28 | | 595,986.46 |
| 11/17/15 | | TRANSFER FROM ACCT # XXXXXX2279 | Transfer of Funds to pay Cozen O'Connor Fees and Expenses | 9999-000 | 115,000.00 | | 710,986.46 |
| 11/17/15 | 602008 | Miller Coffey Tate LLP | 5th Interim Fee and Expense Application pursuant to Court Order dated 11/16/15 [D.I. 280] | | | 157,087.80 | 553,898.66 |
| | | Miller Coffey Tate LLP | Fees $156,746.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $341.30 | 3320-000 | | | |
| 11/17/15 | 602009 | Cozen O'Connor | 3rd Interim Fee and Expense Application pursuant to Court Order dated 11/16/15 [D.I. 282] | | | 515,083.71 | 38,814.95 |
| | | Cozen O'Connor | Expenses $16,703.71 | 3220-000 | | | |
| | | Cozen O'Connor | Fees $498,380.00 | 3210-000 | | | |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 366.00 | 38,448.95 |
| 12/07/15 | | TRANSFER FROM ACCT # XXXXXX2527 | Transfer of Funds to Chp. 7 Carveout Account | 9999-000 | 3,589,137.21 | | 3,627,586.16 |
| 05/24/16 | 602010 | Miller Coffey Tate LLP | Issued in error Voided on 05/24/2016 | | | 125,570.22 | 3,502,015.94 |

Page Subtotals: **$4,054,157.51**  **$798,107.73**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 24

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******1867 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miller Coffey Tate LLP | Fees $125,091.50 | 3310-004 | | | |
| | | Miller Coffey Tate LLP | Expenses $478.72 | 3320-004 | | | |
| 05/24/16 | 602010 | Miller Coffey Tate LLP | Issued in error Voided: check issued on 05/24/2016 | | | -125,570.22 | 3,627,586.16 |
| | | Miller Coffey Tate LLP | Fees $125,091.50 | 3310-004 | | | |
| | | Miller Coffey Tate LLP | Expenses $478.72 | 3320-004 | | | |
| 05/24/16 | 602011 | Cozen O'Connor | 4th Interim Fee and Expense Application pursuant to Court Order dated 05/24/16 [D.I. 339] | | | 169,010.86 | 3,458,575.30 |
| | | Cozen O'Connor | Expenses $3,996.86 | 3220-000 | | | |
| | | Cozen O'Connor | Fees $165,014.00 | 3210-000 | | | |
| 05/24/16 | 602012 | Miller Coffey Tate LLP | 6th Interim Fee and Expense Application pursuant to Court Order dated 05/24/16 [D.I. 338] | | | 112,933.02 | 3,345,642.28 |
| | | Miller Coffey Tate LLP | Fees $112,496.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $437.02 | 3320-000 | | | |
| 09/27/16 | | TRANSFER FROM ACCT # XXXXXX2527 | Transfer of Funds | 9999-000 | 337,500.00 | | 3,683,142.28 |
| 12/05/16 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds to close account | 9999-000 | 1,882.45 | | 3,685,024.73 |
| 12/05/16 | | TRANSFER FROM ACCT # XXXXXX2196 | Transfer of Funds to close account | 9999-000 | 497,314.23 | | 4,182,338.96 |
| 12/05/16 | 602013 {31} | Introcan, Inc. | Allocation of the Estate Share of MPA Litigation Settlement Proceeds pursuant to Court Order dated 11/28/2016 [D.I. 372] | 1249-000 | -614,105.90 | | 3,568,233.06 |
| 12/05/16 | 602014 {31} | Flo-Pro, Inc. | Allocation of the Estate Share of MPA Litigation Settlement Proceeds pursuant to Court Order dated 11/28/2016 [D.I. 372] | 1249-000 | -628,515.40 | | 2,939,717.66 |
| 12/05/16 | 602015 {31} | LH Distribution, Inc. | Allocation of the Estate Share of MPA Litigation Settlement Proceeds pursuant to Court Order dated 11/28/2016 [D.I. 372] | 1249-000 | -592,372.60 | | 2,347,345.06 |
| 12/05/16 | 602016 {31} | Rafko Holdings, Inc. | Allocation of the Estate Share of MPA Litigation Settlement Proceeds pursuant to Court Order dated 11/28/2016 [D.I. 372] | 1249-000 | -588,539.80 | | 1,758,805.26 |
| 12/05/16 | 602017 {31} | Rafko Enterprises, Inc. | Allocation of the Estate Share of MPA Litigation Settlement Proceeds pursuant to Court Order dated 11/28/2016 [D.I. 372] | 1249-000 | -614,840.58 | | 1,143,964.68 |

Page Subtotals:    -$2,201,677.60    $156,373.66

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-11500- BLS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | | Bank Name: | | UNION BANK | |
| | | | Account #: | | ******1867 CHAPTER 7 CARVEOUT | |
| Taxpayer ID #: | **-***8112 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 05/12/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/16 | 602018 | Miller Coffey Tate LLP | 7th Fee and Expense Application pursuant to Court Order dated 11/28/16 [D.I. 375] | | | 70,311.94 | 1,073,652.74 |
| | | Miller Coffey Tate LLP | Fees $69,937.50 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses $374.44 | 3320-000 | | | |
| 12/05/16 | 602019 | Cozen O'Connor | 5th Fee and Expense Application pursuant to Court Order dated 11/28/16 [D.I. 374] | | | 93,964.44 | 979,688.30 |
| | | Cozen O'Connor | Fees $92,643.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses $1,320.94 | 3220-000 | | | |
| 12/06/16 | 602020 | Hill Archive | Invoice #28540 dated 11/15/16 - Record storage for Dec/2016; Del./Pickup | 2410-000 | | 2,038.83 | 977,649.47 |
| 12/21/16 | 602021 | Hill Archive | Invoice #28883 dated 12/15/16 - Record storage for Jan/2017 | 2410-000 | | 1,890.90 | 975,758.57 |
| 12/22/16 | | TRANSFER FROM ACCT # XXXXXX2527 | Transfer of Funds | 9999-000 | 35,000.00 | | 1,010,758.57 |
| 01/09/17 | 602022 | George L. Miller | Chapter 7 Trustee Interim Compensation pursuant to Court Order dated 12/09/16 [D.I. 378] | 2100-000 | | 260,000.00 | 750,758.57 |
| 01/12/17 | 602023 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 909.01 | 749,849.56 |
| 01/25/17 | 602024 | Hill Archive | Invoice #29228 dated 01/15/17 - Record storage for Feb/2017 | 2410-000 | | 1,888.70 | 747,960.86 |
| 02/20/17 | 602025 | Hill Archive | Invoice #29582 dated 02/15/17 - Record storage for Mar/2017 | 2410-000 | | 1,888.70 | 746,072.16 |
| 03/21/17 | 602026 | Hill Archive | Invoice #29928 dated 03/15/17 - Record storage for Apr/2017 | 2410-000 | | 1,888.70 | 744,183.46 |
| 04/17/17 | 602027 | Hill Archive | Invoice #30281 dated 04/15/17 - Record storage for May/2017 | 2410-000 | | 1,888.70 | 742,294.76 |
| 05/15/17 | 602028 | Clerk of Court | Payment of Deferred adversary filing fees: 55 @ $350.00 | 2700-000 | | 19,250.00 | 723,044.76 |
| 05/16/17 | 602029 | Hill Archive | Invoice #30643 dated 05/15/17 - Record storage for June/2017; Initial input of 128 boxes | 2410-000 | | 2,100.74 | 720,944.02 |
| 06/19/17 | 602030 | Hill Archive | Invoice #31016 dated 06/15/17 - Record storage for July/2017 | 2410-000 | | 1,936.58 | 719,007.44 |
| 07/20/17 | 602031 | Hill Archive | Invoice #31378 dated 07/15/17 - Record storage for Aug/2017 | 2410-000 | | 1,936.58 | 717,070.86 |
| 08/22/17 | 602032 | Hill Archive | Invoice #31769 dated 08/15/17 - Record storage for Sep/2017 | 2410-000 | | 1,936.58 | 715,134.28 |
| 09/21/17 | 602033 | Hill Archive | Invoice #32172 dated 09/15/17 - Record storage for Oct/2017 | 2410-000 | | 1,936.58 | 713,197.70 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 713,197.70 | 0.00 |

Page Subtotals:     $35,000.00     $1,178,964.68

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******1867 CHAPTER 7 CARVEOUT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 2,945,487.17 | 2,945,487.17 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 5,530,660.50 | 724,986.91 | |
| | | Subtotal | | | -2,585,173.33 | 2,220,500.26 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | -$2,585,173.33 | $2,220,500.26 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-11500- BLS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | | Bank Name: | | UNION BANK | |
| | | | Account #: | | ******2196 TRUSTEE COMMISSION CARVE- | |
| Taxpayer ID #: | **-***8112 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 05/12/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/15/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds re: Large Lot Auction | 9999-000 | 393,746.00 | | 393,746.00 |
| 07/15/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds re: Residual Auctions | 9999-000 | 1,838.12 | | 395,584.12 |
| 07/15/14 | | TRANSFER FROM ACCT # XXXXXX1867 | Transfer of Funds re: Other Asset Recoveries | 9999-000 | 11,272.16 | | 406,856.28 |
| 07/15/14 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds re: Accounts Receivable | 9999-000 | 82,574.35 | | 489,430.63 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 398.92 | 489,031.71 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 727.31 | 488,304.40 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 703.19 | 487,601.21 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 725.60 | 486,875.61 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 701.14 | 486,174.47 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 723.44 | 485,451.03 |
| 02/09/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - Estate Carveout pursuant to Court Order dated 09/19/13 [D.I. 88] | 9999-000 | 4,462.50 | | 489,913.53 |
| 02/09/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds | 9999-000 | 1,200.00 | | 491,113.53 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 722.39 | 490,391.14 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 656.72 | 489,734.42 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 728.65 | 489,005.77 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 704.27 | 488,301.50 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 726.61 | 487,574.89 |
| 07/14/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - June/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | 7,371.20 | | 494,946.09 |
| 07/14/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - May/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | 2,404.70 | | 497,350.79 |
| 07/14/15 | | TRANSFER FROM ACCT # XXXXXX1800 | Transfer of Funds - March/2015 Estate Carveout pursuant to Court Order dated 07/13/15 [D.I. 240] | 9999-000 | 3,604.31 | | 500,955.10 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 702.14 | 500,252.96 |

Page Subtotals:    $508,473.34    $8,220.38

# Form 2

Exhibit 9

Page: 28

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******2196 TRUSTEE COMMISSION CARVE- |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 736.06 | 499,516.90 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 743.28 | 498,773.62 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 718.27 | 498,055.35 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 741.12 | 497,314.23 |
| 12/05/16 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds to close account | 9999-000 | | 497,314.23 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 508,473.34 | 508,473.34 | $0.00 |
| Less: Bank Transfers/CDs | 508,473.34 | 497,314.23 | |
| Subtotal | 0.00 | 11,159.11 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $11,159.11 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS | Bank Name: | UNION BANK |
| | LIMITED | Account #: | ******2279 PREFERENCE COLLECTIONS |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/15 | {29} | Storage Solutions, Inc. | Preference Collections Payment represents full amount of demand | 1241-000 | 5,798.20 | | 5,798.20 |
| 03/24/15 | {29} | Oetiker, Inc. | Preference Collections Payment represents full amount of demand | 1241-000 | 8,556.71 | | 14,354.91 |
| 03/26/15 | {29} | BFL Canada Risk & Insurance Services, Inc. | Preference Collections Payment represents full amount of demand | 1241-000 | 10,408.14 | | 24,763.05 |
| 04/03/15 | {29} | Diemolding Corp. | Preference Collections Payment represents full amount of demand (sent to DMC Technical Products) | 1241-000 | 24,884.74 | | 49,647.79 |
| 04/20/15 | | Duff & Phelps Canada | PREF. SETT. PER LETTER DATED 03/02/2015 PRIOR TO ADV. FILING Payment represents full amount of demand | | 13,013.94 | | 62,661.73 |
| | {29} | Duff & Phelps Canada | Payment represents full amount of demand $13,122.64 | 1241-000 | | | |
| | | Duff & Phelps Canada | Bank Service Charge assessed by Corresponding Bank for conversion -$108.70 | 2990-000 | | | |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 15.00 | 62,646.73 |
| 05/04/15 | {29} | Zones, USA | PREF. SETT. PRIOR TO ADV. FILING In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 15,000.00 | | 77,646.73 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 72.31 | 77,574.42 |
| 06/24/15 | {29} | Mifflin County Industrial Development Corp | PREF. SETT. PRIOR TO ADV. FILING In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 7,292.00 | | 84,866.42 |
| 06/24/15 | {29} | United Parcel Service | PREF. SETT. PRIOR TO ADV. FILING In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 1,000.00 | | 85,866.42 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 112.51 | 85,753.91 |
| 07/01/15 | {29} | Seal & Design, Inc. | PREF. SETT. PRIOR TO ADV. FILING In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 1,000.00 | | 86,753.91 |
| 07/01/15 | {29} | Randstad | PREF. SETT. PRIOR TO ADV. FILING Check made payable to incorrect debtor; Randstad is a settlement in Rafko Enterprises, Inc.; Bky. No. 13-11507 (funds transferred to correct debtor) | 1241-000 | 2,400.00 | | 89,153.91 |
| 07/15/15 | {29} | SHI International Corp. | PREF. SETT. ADV. NO.15-50821 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 10,049.71 | | 99,203.62 |

Page Subtotals: $99,403.44  $199.82

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

Exhibit 9

Page: 30

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******2279 PREFERENCE COLLECTIONS |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/15/15 | 604001 {29} | Rafko Enterprises Inc.; Bky. No. 13-11507 | Funds deposited into Fenwick Automotive Products for Randstad preference collection attributable to Rafko Enterprises Inc.; Bky. No. 13-11507 | 1241-000 | -2,400.00 | | 96,803.62 |
| 07/27/15 | {29} | HUB International Insurance Services Inc. | PREF. SETT. ADV. NO.15-50796 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 3,000.00 | | 99,803.62 |
| 07/27/15 | {29} | Rebuilders Automotive Supply Co., Inc. | PREF. SETT. PRIOR TO ADV. FILING pursuant to Court Order dated 02/29/16 [D.I. 316] | 1241-000 | 1,000.00 | | 100,803.62 |
| 07/27/15 | {29} | SHI International Corp. | PREF. SETT. ADV. NO.15-50796 VOID | 1241-000 | 3,000.00 | | 103,803.62 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 113.93 | 103,689.69 |
| 07/27/15 | {29} | SHI International Corp. | PREF. SETT. ADV. NO.15-50796 Reversal VOID - INCORRECT PAYOR | 1241-000 | -3,000.00 | | 100,689.69 |
| 08/17/15 | {29} | Macro Professional Cleaning Services Corp. | PREF. SETT. ADV. NO. 15-50801 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 1,700.00 | | 102,389.69 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 138.95 | 102,250.74 |
| 08/28/15 | {29} | S.B. Simpson Group Inc. | PREF. SETT. ADV. NO. 15-50820 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 9,561.53 | | 111,812.27 |
| 08/31/15 | {29} | Royal 4 Systems, Inc. | PREF. SETT. ADV. NO. 15-50817 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 9,000.00 | | 120,812.27 |
| 09/15/15 | {29} | Datagear, Inc. | PREF. SETT. ADV. NO. 15-50783 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 15,000.00 | | 135,812.27 |
| 09/15/15 | {29} | Norampac - Lithotech | PREF. SETT. ADV. NO. 15-50812 pursuant to Court Order dated 03/28/16 [D.I. 324] | 1241-000 | 25,000.00 | | 160,812.27 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 151.21 | 160,661.06 |
| 09/29/15 | {29} | Data Papers, Inc. dba KBF Print Technology | PREF. SETT. ADV. NO. 15-50784 pursuant to Court Order dated 02/29/16 [D.I. 316] | 1241-000 | 60,000.00 | | 220,661.06 |
| 09/30/15 | {29} | Fastenal Company | PREF. SETT. ADV. NO. 15-50787 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 5,250.00 | | 225,911.06 |
| 10/05/15 | {29} | Gardena Electric | PREF. SETT. ADV. NO. 15-50790 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 8,000.00 | | 233,911.06 |
| 10/05/15 | 604002 {29} | LH Distribution Inc. | Funds deposited into Fenwick Automotive Products for preference collection attributable to LH Distribution Inc; Bky. No. 13-11502 Fastenal Preference Collection | 1241-000 | -3,219.20 | | 230,691.86 |

| | | |
|---|---|---|
| Page Subtotals: | $131,892.33 | $404.09 |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10/1/2010) | ! - transaction has not been cleared |

# Form 2

**Exhibit 9**

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-11500- BLS |
| **Case Name:** | FENWICK AUTOMOTIVE PRODUCTS LIMITED |
| **Taxpayer ID #:** | **-***8112 |
| **For Period Ending:** | 05/12/2021 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******2279 PREFERENCE COLLECTIONS |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/05/15 | 604003 {29} | LH Distribution Inc. | Wrong Payee (CHECK NOT PRINTED) Voided on 10/05/2015 | 1241-004 | -2,030.80 | | 228,661.06 |
| 10/05/15 | 604003 {29} | LH Distribution Inc. | Wrong Payee (CHECK NOT PRINTED) Voided: check issued on 10/05/2015 | 1241-004 | 2,030.80 | | 230,691.86 |
| 10/05/15 | 604004 {29} | Rafko Enterprises Inc. | Funds deposited into Fenwick Automotive Products for preference collection attributable to Rafko Enterprises Inc; Bky. No. 13-11507 Fastenal Preference Collection | 1241-000 | -2,030.80 | | 228,661.06 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 205.37 | 228,455.69 |
| 11/17/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds to pay Cozen O'Connor Fees and Expenses | 9999-000 | | 115,000.00 | 113,455.69 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 339.14 | 113,116.55 |
| 12/22/15 | {29} | Duran Freight Corporation | PREF. SETT. ADV. NO. 15-50785 pursuant to Court Order dated 02/29/16 [D.I. 316] | 1241-000 | 5,114.00 | | 118,230.55 |
| 12/29/15 | {29} | Equipment Depot | PREF. SETT. ADV. NO. 15-50786 pursuant to Court Order dated 02/29/16 [D.I. 316] | 1241-000 | 20,000.00 | | 138,230.55 |
| 01/14/16 | {29} | ATL Industries | PREF. SETT. ADV. NO. 15-50772 pursuant to Court Order dated 02/29/16 [D.I. 316] | 1241-000 | 5,000.00 | | 143,230.55 |
| 01/28/16 | {29} | Knopf Automotive LLC | PREF. SETT. ADV. NO. 15-50800 pursuant to Court Order dated 02/29/16 [D.I. 316] | 1241-000 | 12,000.00 | | 155,230.55 |
| 01/28/16 | {29} | C&E Containers | PREF. SETT. ADV. NO. 15-50777 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 7,500.00 | | 162,730.55 |
| 02/02/16 | {29} | McMaster-Carr Supply Co | PREF. SETT. ADV. NO. 15-50807 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 10,000.00 | | 172,730.55 |
| 04/14/16 | {29} | Moran Industries, Inc. | PREF. SETT. ADV. NO. 15-50763 pursuant to Court Order dated 07/18/16 [D.I. 346] | 1241-000 | 285,000.00 | | 457,730.55 |
| 05/05/16 | {29} | Avalon Integration, Inc. | PREF. SETT. ADV. NO. 15-50773 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 9,000.00 | | 466,730.55 |
| 06/07/16 | {29} | J&J Pallet Co Inc. | PREF. SETT. ADV. NO. 15-50798 In accordance with the Avoidance Action Settlement Protocol approved 07/13/15 [D.I. 239] | 1241-000 | 7,000.00 | | 473,730.55 |
| 07/05/16 | {29} | Golden State Container, Inc. | PREF. SETT. ADV. NO. 15-50791 pursuant to Court Order dated 08/09/16 [D.I. 354] | 1241-000 | 65,000.00 | | 538,730.55 |
| 07/15/16 | 604005 | Pepper Hamilton LLP | Invoice #10978831 dated 04/13/16 and Invoice #10983994 dated 05/12/16 - Mediation v. Ernst & Young LLP | | | 1,380.01 | 537,350.54 |
| | | | Expenses | 3722-000 | | | |
| | | | $4.01 | | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$423,583.20** | **$116,924.52** |

# Form 2

Exhibit 9

Page: 32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******2279 PREFERENCE COLLECTIONS |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees $1,376.00 | 3721-000 | | | |
| 07/15/16 | 604006 | Duane Morris LLP | Invoice #2184251 dated 05/12/16 - Mediation v. Pratt | | | 2,703.00 | 534,647.54 |
| | | | Expenses $3.00 | 3722-000 | | | |
| | | | Fees $2,700.00 | 3721-000 | | | |
| 07/15/16 | 604007 | Morris James LLP | Invoice #489909 dated 02/05/16 - Mediation v. LKQ Corporation | | | 4,036.88 | 530,610.66 |
| | | | Fees $4,032.00 | 3721-000 | | | |
| | | | Expenses $4.88 | 3722-000 | | | |
| 08/23/16 | {29} | LKQ Corporation | PREF. SETT. ADV. NO. 15-50761 pursuant to Court Order dated 08/09/16 [D.I. 355] | 1241-000 | 54,000.00 | | 584,610.66 |
| 11/08/16 | 604008 | Civil Action Group Ltd. | Invoice #******-0002 dated 08/05/16 for service of complaint pursuant to Court Order dated 07/18/16 [D.I. 19] | 3991-000 | | 1,781.10 | 582,829.56 |
| 11/11/16 | 604009 | Pepper Hamilton LLP | Invoice #10969036 dated 02/10/16 and Invoice #10973105 dated 03/07/16 - Mediation v. Moran | | | 5,925.61 | 576,903.95 |
| | | | Fees $5,921.50 | 3721-000 | | | |
| | | | Expenses $4.11 | 3722-000 | | | |
| 11/18/16 | {29} | Pratt Industries, Inc. | PREF. SETT. ADV. NO. 15-50765 pursuant to Court Order dated 12/13/16 [D.I. 381] | 1241-000 | 25,000.00 | | 601,903.95 |
| 12/14/16 | {29} | Celtic Capital Corporation | PREF. SETT. ADV. NO. 15-50826 pursuant to Court Order dated 01/31/2017 [D.I. 392] | 1241-000 | 63,000.00 | | 664,903.95 |
| 12/19/16 | 604010 | Ciardi Ciardi & Astin PC | 1st Interim fee application pursuant to Court Order dated 12/16/2016 [D.I. 385] Voided on 12/19/2016 | | | 92,047.31 | 572,856.64 |
| | | Ciardi Ciardi & Astin PC | Expenses $1,047.31 | 3220-004 | | | |
| | | Ciardi Ciardi & Astin PC | Fees $91,000.00 | 3210-004 | | | |
| 12/19/16 | 604010 | Ciardi Ciardi & Astin PC | 1st Interim fee application pursuant to Court Order dated 12/16/2016 [D.I. 385] Voided: check issued on 12/19/2016 | | | -92,047.31 | 664,903.95 |
| | | Ciardi Ciardi & Astin PC | Expenses $1,047.31 | 3220-004 | | | |
| | | Ciardi Ciardi & Astin PC | Fees $91,000.00 | 3210-004 | | | |
| | | | | Page Subtotals: | $142,000.00 | $14,446.59 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 33

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS | Bank Name: | UNION BANK |
| | LIMITED | Account #: | ******2279 PREFERENCE COLLECTIONS |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/17 | 604011 | Ciardi Ciardi & Astin PC | 1st Interim fee application pursuant to Court Order dated 12/16/2016 [D.I. 385] | | | 92,047.31 | 572,856.64 |
| | | Ciardi Ciardi & Astin PC | Fees             $91,000.00 | 3210-000 | | | |
| | | Ciardi Ciardi & Astin PC | Expenses             $1,047.31 | 3220-000 | | | |
| 03/08/17 | {29} | Wanxiang America Corporation | PREF. SETT. ADV. NO. 15-50833 pursuant to Court Order dated 05/01/2017 [D.I. 399] | 1241-000 | 419,482.66 | | 992,339.30 |
| 03/15/17 | {29} | UC Factors | PREF. SETT. ADV. NO. 15-50827 (moved to Rafko Enterprises on 02/12/2018) | 1241-000 | 32,000.00 | | 1,024,339.30 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 1,024,339.30 | 0.00 |

|  | COLUMN TOTALS | 1,248,361.63 | 1,248,361.63 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 0.00 | 1,139,339.30 | |
| | Subtotal | 1,248,361.63 | 109,022.33 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $1,248,361.63 | $109,022.33 | |

## Form 2

Exhibit 9

Page: 34

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-11500- BLS | | | Trustee Name: | | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | | | Bank Name: | | UNION BANK |
| | | | | Account #: | | ******2527 MPA SETTLEMENT (Escrow) |
| Taxpayer ID #: | **-***8112 | | | Blanket Bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/15 | {31} | MPA | Wire in: Settlement proceeds between the Trustee; M&T Bank; and MPA pursuant to Court Order dated 11/16/15 [D.I. 281] | 1249-000 | 18,500,000.00 | | 18,500,000.00 |
| 12/07/15 | | M&T Bank | Wire Out Distribution of gross settlement proceeds from insider actions and M&T direct claims in accordance with the Litigation Sharing Agreement dated 07/13/15 [D.I. 240]; Wire Out Reversal VOID - Transaction had to be split into two transactions to al | | | -12,871,487.79 | 31,371,487.79 |
| | | M&T BANK | Fees | 4210-000 | | | |
| | | | -$12,726,546.36 | | | | |
| | | Morris Nichols Arsht & Tunnell LLP | Fees | 3210-000 | | | |
| | | | -$138,791.00 | | | | |
| | | Morris Nichols Arsht & Tunnell LLP | Expenses | 3220-000 | | | |
| | | | -$6,150.43 | | | | |
| 12/07/15 | | TRANSFER TO ACCT # XXXXXX1867 | Transfer of Funds to Chp. 7 Carveout Account | 9999-000 | | 3,589,137.21 | 27,782,350.58 |
| 12/07/15 | | M&T Bank | WIRE OUT Distribution of gross settlement proceeds from insider actions and M&T direct claims in accordance with the Litigation Sharing Agreement dated 07/13/15 [D.I. 240] | | | 12,418,286.84 | 15,364,063.74 |
| | | M&T BANK M&T BANK | M&T Share of $10,767,411.63; M&T Direct Claims Fees/Costs of $1,505,933.08 (plus $0.70) | 4210-000 | | | |
| | | | $12,272,956.91 | | | | |
| | | Morris Nichols Arsht & Tunnell LLP Morris Nichols Arsht & Tunnell LLP | Expenses | 3220-000 | | | |
| | | | $6,150.43 | | | | |
| | | Morris Nichols Arsht & Tunnell LLP Morris Nichols Arsht & Tunnell LLP | Fees | 3210-000 | | | |
| | | | $139,179.50 | | | | |
| | | Morris Nichols Arsht & Tunnell LLP Morris Nichols Arsht & Tunnell LLP | Reduction of Fees equal to 50% travel time not billable | 3210-000 | | | |
| | | | -$7,205.25 | | | | |
| | | M&T BANK M&T BANK | Payment to M&T of MNAT non-billable travel time | 4210-000 | | | |
| | | | $7,205.25 | | | | |
| 12/07/15 | {30} | M&T Bank | WIRE OUT - Reimbursement of Fees and Expenses paid by M&T Bank Distribution of gross settlement proceeds from insider actions and M&T direct claims in accordance with the Litigation Sharing Agreement dated 07/13/15 [D.I. 240] | 1249-000 | -453,200.95 | | 14,910,862.79 |
| 12/07/15 | | M&T Bank | Wire Out Distribution of gross settlement proceeds from insider actions and M&T direct claims in accordance with the Litigation Sharing Agreement dated 07/13/15 [D.I. 240]; Wire Out Reversal VOID - Transaction had to be split into two transactions to al | | | 12,871,487.79 | 2,039,375.00 |

Page Subtotals: $18,046,799.05   $16,007,424.05

# Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 35

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | UNION BANK |
| | | Account #: | ******2527 MPA SETTLEMENT (Escrow) |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | M&T BANK | $12,726,546.36 | 4210-000 | | | |
| | | Morris Nichols Arsht & Tunnell LLP | Fees $138,791.00 | 3210-000 | | | |
| | | Morris Nichols Arsht & Tunnell LLP | Expenses $6,150.43 | 3220-000 | | | |
| 01/11/16 | 605001 | George L. Miller | Interim Distribution - Trustee Commission pursuant to Court Order dated 11/16/15 [D.I. 281] | 2100-000 | | 339,375.00 | 1,700,000.00 |
| 09/27/16 | | TRANSFER TO ACCT # XXXXX1867 | Transfer of Funds | 9999-000 | | 337,500.00 | 1,362,500.00 |
| 09/27/16 | | M&T Bank | WIRE OUT Distribution of gross settlement proceeds from insider actions and M&T direct claims in accordance with the Litigation Sharing Agreement dated 07/13/15 [D.I. 240] | 4210-000 | | 1,012,500.00 | 350,000.00 |
| 12/22/16 | | TRANSFER TO ACCT # XXXXX1867 | Transfer of Funds | 9999-000 | | 35,000.00 | 315,000.00 |
| 12/22/16 | | M&T Bank | WIRE OUT Distribution of gross settlement proceeds from insider actions and M&T direct claims in accordance with the Litigation Sharing Agreement dated 07/13/15 [D.I. 240] | 4210-000 | | 105,000.00 | 210,000.00 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 210,000.00 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 18,046,799.05 | 18,046,799.05 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 4,171,637.21 | |
| **Subtotal** | 18,046,799.05 | 13,875,161.84 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$18,046,799.05** | **$13,875,161.84** | |

# Form 2

Exhibit 9

Page: 36

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 713,197.70 | | 713,197.70 |
| 10/25/17 | 700001 | Hill Archive | Invoice #32554 dated 10/15/17 - Record storage for Nov/2017 | 2410-000 | | 1,936.58 | 711,261.12 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,249.22 | 710,011.90 |
| 11/17/17 | 700002 | Hill Archive | Invoice #32952 dated 11/15/17 - Record storage for Dec/2017 | 2410-000 | | 1,936.58 | 708,075.32 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,494.42 | 705,580.90 |
| 12/05/17 | 700003 | International Sureties LTD | Bond - #016068332 for the period 12/03/17 through 12/03/18 | 2300-000 | | 5,605.00 | 699,975.90 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,278.23 | 697,697.67 |
| 01/03/18 | 700004 | Hill Archive | Invoice #33357 dated 12/15/17 - Record storage for Jan/2018 | 2410-000 | | 1,936.58 | 695,761.09 |
| 01/22/18 | 700005 | Hill Archive | Invoice #33749 dated 01/15/18 - Record storage for Feb/2018; pickup/delivery; initial box input | 2410-000 | | 1,961.74 | 693,799.35 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,468.78 | 691,330.57 |
| 02/20/18 | 700006 | Hill Archive | Invoice #34159 dated 02/15/18 - Record storage for Mar/2018 | 2410-000 | | 1,932.79 | 689,397.78 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,064.91 | 687,332.87 |
| 03/20/18 | | Global Surety, LLC-Operating Acct. | Refund of Bond #016068332 for reduction of individual case bond | 2300-000 | | -5,173.00 | 692,505.87 |
| 03/20/18 | 700007 | Hill Archive | Invoice #34562 dated 03/15/18 - Record storage for Apr/2018; Delivery/pickup | 2410-000 | | 544.75 | 691,961.12 |
| 04/02/18 | | Introcan Inc. | Reimbursement of Trustee compensation - Interim Distribution to George L. Miller, Trustee. Payment to Fenwick Automotive from Introcan Inc. for Trustee Compensation allowed pursuant to Court Order dated 11/16/15 [D.I. 281], and paid from Fenwick on 01/11/16 (check #605001) | 2100-000 | | -11,265.52 | 703,226.64 |
| 04/02/18 | | Flo-Pro Inc. | Reimbursement of Trustee compensation - Interim Distribution to George L. Miller, Trustee. Payment to Fenwick Automotive from Flo-Pro Inc. for Trustee Compensation allowed pursuant to Court Order dated 11/16/15 [D.I. 281], and paid from Fenwick on 01/11/16 (check #605001) | 2100-000 | | -11,529.86 | 714,756.50 |
| 04/02/18 | | LH Distribution, Inc. | Reimbursement of Trustee compensation - Interim Distribution to George L. Miller, Trustee. Payment to Fenwick Automotive from LH Distribution, Inc. for Trustee Compensation allowed pursuant to Court Order dated 11/16/15 [D.I. 281], and paid from Fenwick on 01/11/16 (check #605001) | 2100-000 | | -10,866.84 | 725,623.34 |

Page Subtotals:   $713,197.70   -$12,425.64

## Form 2

Exhibit 9

Page: 37

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/18 | | Rafko Holdings, Inc. | Reimbursement of Trustee compensation – Interim Distribution to George L. Miller, Trustee. Payment to Fenwick Automotive from Rafko Holdings, Inc. for Trustee Compensation allowed pursuant to Court Order dated 11/16/15 [D.I. 281], and paid from Fenwick on 01/11/16 (check #605001) | 2100-000 | | -10,796.52 | 736,419.86 |
| 04/02/18 | | Rafko Enterprises, Inc. | Reimbursement of Trustee compensation - Interim Distribution to George L. Miller, Trustee. Payment to Fenwick Automotive from Rafko Enterprises, Inc. for Trustee Compensation allowed pursuant to Court Order dated 11/16/15 [D.I. 281], and paid from Fenwick on 01/11/16 (check #605001) | 2100-000 | | -11,279.00 | 747,698.86 |
| 04/25/18 | 700008 | Hill Archive | Invoice #34960 dated 04/15/18 - Record storage for May/2018 | 2410-000 | | 509.35 | 747,189.51 |
| 05/16/18 | 700009 | Hill Archive | Invoice #35352 dated 05/15/18 - Record storage for June/2018 | 2410-000 | | 509.35 | 746,680.16 |
| 06/21/18 | 700010 | Hill Archive | Invoice #35739 dated 06/15/18 - Record storage for July/2018 | 2410-000 | | 509.35 | 746,170.81 |
| 06/25/18 | {27} | United States Treasury | To replace diverted refund for customs dated 03/08/2010 + int. | 1229-000 | 136.17 | | 746,306.98 |
| 06/25/18 | {27} | United States Treasury | To replace diverted refund for customs dated 04/02/2010 + int. | 1229-000 | 135.95 | | 746,442.93 |
| 06/25/18 | {27} | United States Treasury | To replace diverted refund for customs dated 04/17/2010 + int. | 1229-000 | 181.01 | | 746,623.94 |
| 07/11/18 | {27} | United States Treasury | To replace diverted refund for customs dated 02/25/2010 + int. | 1229-000 | 90.96 | | 746,714.90 |
| 07/11/18 | {27} | United States Treasury | To replace diverted refund for customs dated 09/09/2009 + int. | 1229-000 | 171.06 | | 746,885.96 |
| 07/11/18 | {27} | United States Treasury | To replace diverted refund for customs dated 08/06/2009 + int. | 1229-000 | 85.94 | | 746,971.90 |
| 07/11/18 | {27} | United States Treasury | To replace diverted refund for customs dated 07/22/2009 + int. | 1229-000 | 80.92 | | 747,052.82 |
| 07/11/18 | {27} | United States Treasury | To replace diverted refund for customs dated 05/04/2009 + int. | 1229-000 | 263.53 | | 747,316.35 |
| 07/18/18 | 700011 | Hill Archive | Invoice #36133 dated 07/15/18 - Record storage for Aug/2018 | 2410-000 | | 509.35 | 746,807.00 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,499.66 | 744,307.34 |
| 08/23/18 | 700012 | Hill Archive | Invoice #36516 dated 08/15/18 - Record storage for Sept/2018 | 2410-000 | | 509.35 | 743,797.99 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,417.61 | 741,380.38 |
| 09/18/18 | 700013 | Hill Archive | Invoice #36897 dated 09/15/18 - Record storage for Oct/2018 | 2410-000 | | 509.35 | 740,871.03 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,240.02 | 739,631.01 |
| 10/22/18 | 700014 | Hill Archive | Invoice #37286 dated 10/15/18 - Record storage for Nov/2018 | 2410-000 | | 509.35 | 739,121.66 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,453.45 | 737,668.21 |

Page Subtotals:     $1,145.54     -$10,899.33

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 38

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/19/18 | 700015 | Hill Archive | Invoice #37675 dated 11/15/18 - Record storage for Dec/2018 | 2410-000 | | 509.35 | 737,158.86 |
| 12/18/18 | 700016 | Hill Archive | Invoice #38066 dated 12/17/18 - Record retrieval and destruction pursuant to Court Order dated 12/13/2018 [D.I. 455] | 2410-000 | | 16,159.29 | 720,999.57 |
| 09/03/19 | | To Account #******3766 | Transfer funds to Close Account (TFR Filed) | 9999-000 | 834,562.06 | | 1,555,561.63 |
| 09/03/19 | | To Account #******3766 | Transfer funds to Close Account (TFR Filed) | 9999-000 | 134,865.43 | | 1,690,427.06 |
| 06/09/20 | 700017 | Cozen O'Connor | Combined dividend payments for Claim #COEXP, COFEE | | | 39,688.03 | 1,650,739.03 |
| | | Cozen O'Connor | Claims Distribution - Fri, 04-17-2020<br><br>$2,878.43 | 3220-000 | | | |
| | | Cozen O'Connor | Claims Distribution - Fri, 04-17-2020<br><br>$36,809.60 | 3210-000 | | | |
| 06/09/20 | 700018 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 34.79% of $833,611.24 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 2100-000 | | 289,973.98 | 1,360,765.05 |
| 06/09/20 | 700019 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 9,214.25 | 1,351,550.80 |
| | | Miller Coffey Tate LLP | Claims Distribution - Fri, 04-17-2020<br><br>$57.25 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Fri, 04-17-2020<br><br>$9,157.00 | 3310-000 | | | |
| 06/09/20 | 700020 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $10,799.59 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 2200-000 | | 10,799.59 | 1,340,751.21 |
| 06/09/20 | 700021 | Agnes R Neff | Distribution payment - Claim #20 Dividend paid at 64.35% of $380.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 5300-000 | | 244.53 | 1,340,506.68 |
| 06/09/20 | 700022 | Piotr Klaczkowski | Distribution payment - Claim #77 Dividend paid at 100.00% of $7,528.89 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided on 09/09/2020 | 5300-004 | | 7,528.89 | 1,332,977.79 |
| 06/09/20 | 700023 | Florence Pryce | Combined dividend payments for Claim #91A, 91B | | | 12,491.79 | 1,320,486.00 |
| | | Florence Pryce | Claims Distribution - Fri, 04-17-2020<br><br>$12,475.00 | 5300-000 | | | |
| | | Florence Pryce | Claims Distribution - Fri, 04-17-2020<br><br>$16.79 | 7100-000 | | | |
| 06/09/20 | 700024 | Cheryl Bellefontaine | Distribution payment - Claim #93 Dividend paid at 100.00% of $10,636.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped on 08/21/2020 | 5300-005 | | 10,636.50 | 1,309,849.50 |

Page Subtotals:     $969,427.49     $397,246.20

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 39

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-11500- BLS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | | Bank Name: | | Mechanics Bank | |
| | | | Account #: | | ******3766 CHAPTER 7 CARVEOUT | |
| Taxpayer ID #: | **-***8112 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| For Period Ending: | 05/12/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700025 | Duilia Pomazanskyj | Combined dividend payments for Claim #94A, 94B | | | 13,240.51 | 1,296,608.99 |
| | | Duilia Pomazanskyj | Claims Distribution - Fri, 04-17-2020 $12,475.00 | 5300-000 | | | |
| | | Duilia Pomazanskyj | Claims Distribution - Fri, 04-17-2020 $765.51 | 7100-000 | | | |
| 06/09/20 | 700026 | Gemma Breczku | Combined dividend payments for Claim #99A, 99B | | | 12,573.33 | 1,284,035.66 |
| | | Gemma Breczku | Claims Distribution - Fri, 04-17-2020 $12,475.00 | 5300-000 | | | |
| | | Gemma Breczku | Claims Distribution - Fri, 04-17-2020 $98.33 | 7100-000 | | | |
| 06/09/20 | 700027 | Lu Zhichun | Distribution payment - Claim #152 Dividend paid at 100.00% of $2,769.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 5300-000 | | 2,769.00 | 1,281,266.66 |
| 06/09/20 | 700028 | Qing Liu | Distribution payment - Claim #240P Dividend paid at 100.00% of $516.62 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 5300-000 | | 516.62 | 1,280,750.04 |
| 06/09/20 | 700029 | Canada Customs & Revenue Agency | Distribution payment - Claim #248P Dividend paid at 100.00% of $2,245.11 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 5800-000 | | 2,245.11 | 1,278,504.93 |
| 06/09/20 | 700030 | MePush Technology Solutions | Distribution payment - Claim #1 Dividend paid at 1.78% of $20,138.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 358.41 | 1,278,146.52 |
| 06/09/20 | 700031 | Fastenal Company | Distribution payment - Claim #4II Dividend paid at 1.78% of $1,113.70 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 19.82 | 1,278,126.70 |
| 06/09/20 | 700032 | A.B. Plumbing Contractor, Inc. | Distribution payment - Claim #14II Dividend paid at 1.78% of $1,763.31 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 31.38 | 1,278,095.32 |
| 06/09/20 | 700033 | Yorkdale Volkswagen | Distribution payment - Claim #26LHD Dividend paid at 1.78% of $558.61 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 9.94 | 1,278,085.38 |
| 06/09/20 | 700034 | Steering Superstores | Distribution payment - Claim #27RHI Dividend paid at 1.78% of $1,422,045.23 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 25,308.25 | 1,252,777.13 |
| 06/09/20 | 700035 | Advics North America, Inc. | Distribution payment - Claim #28 Dividend paid at 1.78% of $8,935.40 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 159.03 | 1,252,618.10 |

Page Subtotals:    $0.00    $57,231.40

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 40

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700036 | MM Knopf Auto Parts | Distribution payment - Claim #28RHI Dividend paid at 1.78% of $1,053,662.02 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 18,752.11 | 1,233,865.99 |
| 06/09/20 | 700037 | LPR SRL | Distribution payment - Claim #30RHI-B Dividend paid at 1.78% of $32,801.32 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 583.77 | 1,233,282.22 |
| 06/09/20 | 700038 | Kotec America Inc. | Distribution payment - Claim #39REI Dividend paid at 1.78% of $11,295.40 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 201.03 | 1,233,081.19 |
| 06/09/20 | 700039 | Par International | Distribution payment - Claim #40 Dividend paid at 1.78% of $7,500.00 pursuant to Court Order dated 06/01/2020 [D.I. 497]STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 133.49 | 1,232,947.70 |
| 06/09/20 | 700040 | Vaitheeswaran Ramaswamy | Distribution payment - Claim #41 Dividend paid at 1.78% of $7,376.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 131.27 | 1,232,816.43 |
| 06/09/20 | 700041 | American Pacific Core, Inc | Distribution payment - Claim #45 Dividend paid at 1.78% of $9,817.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 174.72 | 1,232,641.71 |
| 06/09/20 | 700042 | Premier Auto Parts LLC | Distribution payment - Claim #47 Dividend paid at 1.78% of $2,080.65 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 37.03 | 1,232,604.68 |
| 06/09/20 | 700043 | Partcraft, Inc | Distribution payment - Claim #48B Dividend paid at 1.78% of $4,335.35 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 77.16 | 1,232,527.52 |
| 06/09/20 | 700044 | Quantum Automation | Distribution payment - Claim #49 Dividend paid at 1.78% of $2,683.04 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 47.75 | 1,232,479.77 |
| 06/09/20 | 700045 | Big Joe Lift Trucks, Inc. | Distribution payment - Claim #50B Dividend paid at 1.78% of $23,669.60 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 421.25 | 1,232,058.52 |
| 06/09/20 | 700046 | LKQ Best Automotive | Distribution payment - Claim #52 Dividend paid at 1.78% of $154,905.60 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided on 09/09/2020 | 7100-004 | | 2,756.87 | 1,229,301.65 |
| 06/09/20 | 700047 | Modern Electrical Contracting, Inc. | Distribution payment - Claim #53 Dividend paid at 1.78% of $1,029.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 18.31 | 1,229,283.34 |
| 06/09/20 | 700048 | Macomb Printing Inc. dba Macomb Mar | Distribution payment - Claim #57 Dividend paid at 1.78% of $10,909.22 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided on 08/25/2020 | 7100-004 | | 194.15 | 1,229,089.19 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $23,528.91 |

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 41

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700049 | GCommerce Inc | Distribution payment - Claim #61 Dividend paid at 1.78% of $1,200.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided on 09/09/2020 | 7100-004 | | 21.36 | 1,229,067.83 |
| 06/09/20 | 700050 | Etiquetas y Envases del Norte, S.A. DE C.V. | Distribution payment - Claim #61LHD-B Dividend paid at 1.78% of $14,207.88 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 252.86 | 1,228,814.97 |
| 06/09/20 | 700051 | Recycler Core Corporation, Inc. | Distribution payment - Claim #69 Dividend paid at 1.78% of $281,060.86 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 5,002.06 | 1,223,812.91 |
| 06/09/20 | 700052 | BEARINGS 2000 SALES CO | Distribution payment - Claim #71 Dividend paid at 1.78% of $95,508.62 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,699.77 | 1,222,113.14 |
| 06/09/20 | 700053 | Southern California Material Handli | Distribution payment - Claim #72 Dividend paid at 1.78% of $7,618.15 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 135.58 | 1,221,977.56 |
| 06/09/20 | 700054 | Dale Adams Enterprises | Distribution payment - Claim #76 Dividend paid at 1.78% of $18,300.41 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED.  CHECK RECEIVED BACK AFTER STOP PAYMENT WAS PLACED Stopped on 09/09/2020 | 7100-005 | | 325.69 | 1,221,651.87 |
| 06/09/20 | 700055 | WJB Automotive Inc | Distribution payment - Claim #78 Dividend paid at 1.78% of $47,508.61 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 845.51 | 1,220,806.36 |
| 06/09/20 | 700056 | Northern California Labels Inc | Distribution payment - Claim #79 Dividend paid at 1.78% of $26,245.43 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided on 08/25/2020 | 7100-004 | | 467.09 | 1,220,339.27 |
| 06/09/20 | 700057 | W W Grainger, Inc. | Distribution payment - Claim #80 Dividend paid at 1.78% of $2,351.49 pursuant to Court Order dated 06/01/2020 [D.I. 497] Voided on 08/25/2020 | 7100-004 | | 41.85 | 1,220,297.42 |
| 06/09/20 | 700058 | Estes Express Lines | Distribution payment - Claim #81 Dividend paid at 1.78% of $548.01 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 9.75 | 1,220,287.67 |
| 06/09/20 | 700059 | Total Auto Core Inc | Distribution payment - Claim #83 Dividend paid at 1.78% of $89,030.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,584.47 | 1,218,703.20 |
| 06/09/20 | 700060 | Westlake Manufacturing Inc. | Distribution payment - Claim #85 Dividend paid at 1.78% of $994,173.17 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 17,693.38 | 1,201,009.82 |
| 06/09/20 | 700061 | BDO Canada LLP | Distribution payment - Claim #87 Dividend paid at 1.78% of $192,783.15 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 3,430.98 | 1,197,578.84 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$31,510.35** |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700062 | Toro Pallets Inc. | Distribution payment - Claim #87REI Dividend paid at 1.78% of $5,700.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 101.44 | 1,197,477.40 |
| 06/09/20 | 700063 | Motor Information Systems | Distribution payment - Claim #88 Dividend paid at 1.78% of $8,972.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 159.68 | 1,197,317.72 |
| 06/09/20 | 700064 | ULINE | Distribution payment - Claim #89 Dividend paid at 1.78% of $298.32 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 5.31 | 1,197,312.41 |
| 06/09/20 | 700065 | Dixie Electric Ltd. | Distribution payment - Claim #90 Dividend paid at 1.78% of $84,154.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,497.70 | 1,195,814.71 |
| 06/09/20 | 700066 | S&L International, Inc. | Distribution payment - Claim #104 Dividend paid at 1.78% of $17,564.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 312.59 | 1,195,502.12 |
| 06/09/20 | 700067 | Brake Parts International | Distribution payment - Claim #105 Dividend paid at 1.78% of $574,166.22 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 10,218.48 | 1,185,283.64 |
| 06/09/20 | 700068 | JilinDongguangAoweiAutomobileBrakeSystem | Distribution payment - Claim #108 Dividend paid at 1.78% of $209,838.28 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped on 08/26/2020 | 7100-005 | | 3,734.51 | 1,181,549.13 |
| 06/09/20 | 700069 | Victory Packaging, L.P. | Distribution payment - Claim #109 Dividend paid at 1.78% of $79,133.83 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,408.35 | 1,180,140.78 |
| 06/09/20 | 700070 | SoftChoice Corporation | Distribution payment - Claim #110 Dividend paid at 1.78% of $3,634.76 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 64.69 | 1,180,076.09 |
| 06/09/20 | 700071 | Interparts Industries, Inc. | Distribution payment - Claim #112 Dividend paid at 1.78% of $100,832.84 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,794.53 | 1,178,281.56 |
| 06/09/20 | 700072 | Wanxiang America Corporation | Distribution payment - Claim #113 Dividend paid at 1.78% of $419,482.66 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 7,465.57 | 1,170,815.99 |
| 06/09/20 | 700073 | FTE Automotive USA, Inc. | Distribution payment - Claim #115 Dividend paid at 1.78% of $1,494,930.48 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 26,605.40 | 1,144,210.59 |
| 06/09/20 | 700074 | CTL North America Ltd. | Distribution payment - Claim #116 Dividend paid at 1.78% of $223,098.53 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 3,970.50 | 1,140,240.09 |
| 06/09/20 | 700075 | TS Express Logistics, Inc | Distribution payment - Claim #118 Dividend paid at 1.78% of $284,389.57 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided on 08/25/2020 | 7100-004 | | 5,061.30 | 1,135,178.79 |
| 06/09/20 | 700076 | Zhejiang Zhaofeng Mechanical & Elec | Distribution payment - Claim #120 Dividend paid at 1.78% of $9,809,741.47 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 174,584.77 | 960,594.02 |

Page Subtotals:            $0.00      $236,984.82

## Form 2

**Cash Receipts And Disbursements Record**

Exhibit 9

Page: 43

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700077 | Flux Branding | Distribution payment - Claim #121 Dividend paid at 1.78% of $121,117.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED; Check received in mail 11/02/2020 Stopped on 09/09/2020 | 7100-005 | | 2,155.53 | 958,438.49 |
| 06/09/20 | 700078 | Robert C Cronish | Distribution payment - Claim #122B Dividend paid at 1.78% of $21,289.12 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided on 09/09/2020 | 7100-004 | | 378.88 | 958,059.61 |
| 06/09/20 | 700079 | Versa Fittings & Mfg. Inc. | Distribution payment - Claim #123 Dividend paid at 1.78% of $5,002.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 89.03 | 957,970.58 |
| 06/09/20 | 700080 | KML Bearing USA, Inc. | Distribution payment - Claim #127 Dividend paid at 1.78% of $76,653.55 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,364.21 | 956,606.37 |
| 06/09/20 | 700081 | Private Disposal Systems | Distribution payment - Claim #129 Dividend paid at 1.78% of $2,208.27 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 39.30 | 956,567.07 |
| 06/09/20 | 700082 | Wire Cloth Filter Mfg.Co. | Distribution payment - Claim #130 Dividend paid at 1.78% of $771.84 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 13.74 | 956,553.33 |
| 06/09/20 | 700083 | Mifflin County Industrial Developme | Distribution payment - Claim #131 Dividend paid at 1.78% of $7,292.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 129.78 | 956,423.55 |
| 06/09/20 | 700084 | SS Components Ltd | Distribution payment - Claim #135 Dividend paid at 1.78% of $58,281.66 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,037.24 | 955,386.31 |
| 06/09/20 | 700085 | Ametek Programmable | Distribution payment - Claim #136 Dividend paid at 1.78% of $1,619.93 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 28.83 | 955,357.48 |
| 06/09/20 | 700086 | Valeo Pyeong Hwa International Co., | Distribution payment - Claim #137 Dividend paid at 1.78% of $2,000,379.33 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 35,600.91 | 919,756.57 |
| 06/09/20 | 700087 | Dakar Inc. | Distribution payment - Claim #139 Dividend paid at 1.78% of $569.52 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 10.14 | 919,746.43 |
| 06/09/20 | 700088 | Leech Tishman Fuscaldo & Lampl, LLC | Distribution payment - Claim #140 Dividend paid at 1.78% of $4,276.60 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 76.11 | 919,670.32 |
| 06/09/20 | 700089 | B and B Restoration | Distribution payment - Claim #142B Dividend paid at 1.78% of $1,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 17.80 | 919,652.52 |
| 06/09/20 | 700090 | Powermotive Industries | Distribution payment - Claim #143 Dividend paid at 1.78% of $21,135.70 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 376.15 | 919,276.37 |

Page Subtotals:      $0.00      $41,317.65

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 44

| | |
|---|---|
| Case No.: | 13-11500- BLS |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED |
| Taxpayer ID #: | **-***8112 |
| For Period Ending: | 05/12/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700091 | International Certification Service | Distribution payment - Claim #144 Dividend paid at 1.78% of $13,848.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped on 09/09/2020 | 7100-005 | | 246.46 | 919,029.91 |
| 06/09/20 | 700092 | Hub Group Inc | Distribution payment - Claim #145 Dividend paid at 1.78% of $163,132.48 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 2,903.28 | 916,126.63 |
| 06/09/20 | 700093 | Five 9 Inc. | Distribution payment - Claim #148 Dividend paid at 1.78% of $1,865.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 33.19 | 916,093.44 |
| 06/09/20 | 700094 | Werner Enterprises Inc | Distribution payment - Claim #149 Dividend paid at 1.78% of $398,392.38 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 7,090.22 | 909,003.22 |
| 06/09/20 | 700095 | Premier Alliance Group, Inc | Distribution payment - Claim #150 Dividend paid at 1.78% of $22,152.01 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided on 08/25/2020 | 7100-004 | | 394.24 | 908,608.98 |
| 06/09/20 | 700096 | Royal 4 Systems | Distribution payment - Claim #151U Dividend paid at 1.78% of $990.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 17.62 | 908,591.36 |
| 06/09/20 | 700097 | Macro Professional Cleaning Service | Distribution payment - Claim #154 Dividend paid at 1.78% of $10,812.90 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 192.44 | 908,398.92 |
| 06/09/20 | 700098 | Strategic Information Group | Distribution payment - Claim #155 Dividend paid at 1.78% of $175,578.82 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 3,124.79 | 905,274.13 |
| 06/09/20 | 700099 | Global Parts Source, Inc | Distribution payment - Claim #156 Dividend paid at 1.78% of $213,520.37 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 3,800.04 | 901,474.09 |
| 06/09/20 | 700100 | Matejcic Carr, Inc. | Distribution payment - Claim #158 Dividend paid at 1.78% of $477,928.65 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 8,505.74 | 892,968.35 |
| 06/09/20 | 700101 | Henglong USA Corporation | Distribution payment - Claim #159U Dividend paid at 1.78% of $91,960.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,636.62 | 891,331.73 |
| 06/09/20 | 700102 | Sandler Travis & Rosenberg PA | Distribution payment - Claim #160 Dividend paid at 1.78% of $2,652.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 47.21 | 891,284.52 |
| 06/09/20 | 700103 | Able Ribbon Technology, Inc. | Distribution payment - Claim #163 Dividend paid at 1.78% of $774.88 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 13.79 | 891,270.73 |
| 06/09/20 | 700104 | CNP Automotive Parts Inc | Distribution payment - Claim #164 Dividend paid at 1.78% of $117,237.07 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 2,086.48 | 889,184.25 |

Page Subtotals:          $0.00          $30,092.12

# Form 2

Exhibit 9

Page: 45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-11500- BLS | |
| **Case Name:** | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| **Taxpayer ID #:** | **-***8112 | |
| **For Period Ending:** | 05/12/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3766 CHAPTER 7 CARVEOUT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700105 | Elite Enterprise | Distribution payment - Claim #165 Dividend paid at 1.78% of $269,519.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 4,796.65 | 884,387.60 |
| 06/09/20 | 700106 | Transplace International | Distribution payment - Claim #166 Dividend paid at 1.78% of $431,515.81 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 7,679.72 | 876,707.88 |
| 06/09/20 | 700107 | Ken Shaw Lexus Toyota | Distribution payment - Claim #169B Dividend paid at 1.78% of $8,710.78 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 155.03 | 876,552.85 |
| 06/09/20 | 700108 | Staples | Distribution payment - Claim #170 Dividend paid at 1.78% of $2,375.08 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 42.27 | 876,510.58 |
| 06/09/20 | 700109 | KBF Print Technology | Distribution payment - Claim #172 Dividend paid at 1.78% of $69,618.45 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,239.01 | 875,271.57 |
| 06/09/20 | 700110 | Atlantic Automotive Enterprises, LL | Distribution payment - Claim #173 Dividend paid at 1.78% of $14,440.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 256.99 | 875,014.58 |
| 06/09/20 | 700111 | Resources Global Professionals | Distribution payment - Claim #176 Dividend paid at 1.78% of $311,685.64 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 5,547.09 | 869,467.49 |
| 06/09/20 | 700112 | Robic Group International | Distribution payment - Claim #177 Dividend paid at 1.78% of $6,777.64 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 120.62 | 869,346.87 |
| 06/09/20 | 700113 | Pratt Industries, Inc. | Distribution payment - Claim #179 Dividend paid at 1.78% of $43,351.95 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 771.54 | 868,575.33 |
| 06/09/20 | 700114 | Exova Canada Inc. | Distribution payment - Claim #182 Dividend paid at 1.78% of $565.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 10.06 | 868,565.27 |
| 06/09/20 | 700115 | LAP Co, Inc. | Distribution payment - Claim #183 Dividend paid at 1.78% of $565,067.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided on 09/09/2020 | 7100-004 | | 10,056.54 | 858,508.73 |
| 06/09/20 | 700116 | Zhejiang Jishang Automobile Compone | Distribution payment - Claim #184 Dividend paid at 1.78% of $8,250.75 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 146.84 | 858,361.89 |
| 06/09/20 | 700117 | De Lage Landen Financial Services | Distribution payment - Claim #185B Dividend paid at 1.78% of $35,864.04 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 638.28 | 857,723.61 |
| 06/09/20 | 700118 | Biochem Environmental Solutions Inc | Distribution payment - Claim #186 Dividend paid at 1.78% of $1,945.68 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 34.63 | 857,688.98 |
| 06/09/20 | 700119 | Bosda International Inc | Distribution payment - Claim #189 Dividend paid at 1.78% of $1,093,124.97 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 19,454.43 | 838,234.55 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $50,949.70 |

# Form 2

Exhibit 9

Page: 46

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-11500- BLS | |
| **Case Name:** | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| **Taxpayer ID #:** | **-***8112 | |
| **For Period Ending:** | 05/12/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3766 CHAPTER 7 CARVEOUT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700120 | Xinchang Kaiyuan Automobile | Distribution payment - Claim #190 Dividend paid at 1.78% of $1,174,555.08 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped on 08/18/2020 | 7100-005 | | 20,903.65 | 817,330.90 |
| 06/09/20 | 700121 | BPS Cores, Inc. | Distribution payment - Claim #191 Dividend paid at 1.78% of $121,609.89 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 2,164.30 | 815,166.60 |
| 06/09/20 | 700122 | Zhejiang Jinhui Machine Co Ltd | Distribution payment - Claim #192 Dividend paid at 1.78% of $11,565.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 205.82 | 814,960.78 |
| 06/09/20 | 700123 | Service Container Company, LLC | Distribution payment - Claim #193 Dividend paid at 1.78% of $31,184.84 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 555.00 | 814,405.78 |
| 06/09/20 | 700124 | Bill Murray & Associates, Inc. | Distribution payment - Claim #194U Dividend paid at 1.78% of $1,100,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 19,576.79 | 794,828.99 |
| 06/09/20 | 700125 | Induclose Caps and Plugs Ltd | Distribution payment - Claim #195 Dividend paid at 1.78% of $25,559.48 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 454.88 | 794,374.11 |
| 06/09/20 | 700126 | Weaver Electrical Service Inc | Distribution payment - Claim #196 Dividend paid at 1.78% of $7,829.25 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided on 09/09/2020 | 7100-004 | | 139.34 | 794,234.77 |
| 06/09/20 | 700127 | Lammbros Inc. dba Elder Rubber Comp | Distribution payment - Claim #197 Dividend paid at 1.78% of $80,731.81 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,436.79 | 792,797.98 |
| 06/09/20 | 700128 | Alixpartners Canada Inc. | Distribution payment - Claim #199 Dividend paid at 1.78% of $631,737.35 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 11,243.08 | 781,554.90 |
| 06/09/20 | 700129 | De Lage Landen Financial | Distribution payment - Claim #200B Dividend paid at 1.78% of $48,209.14 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 857.98 | 780,696.92 |
| 06/09/20 | 700130 | Swiss Instruments Limited | Distribution payment - Claim #201 Dividend paid at 1.78% of $3,779.85 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 67.27 | 780,629.65 |
| 06/09/20 | 700131 | Freudenberg-Nok General Partnership | Distribution payment - Claim #202 Dividend paid at 1.78% of $1,964,226.49 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 34,957.50 | 745,672.15 |
| 06/09/20 | 700132 | Oetiker Inc | Distribution payment - Claim #203 Dividend paid at 1.78% of $1,188.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 21.14 | 745,651.01 |
| 06/09/20 | 700133 | Cromac Inc | Distribution payment - Claim #204 Dividend paid at 1.78% of $49,574.82 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 882.29 | 744,768.72 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $93,465.83 |

# Form 2

Exhibit 9

Page: 47

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) | | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank | | |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT | | |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 | | |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/09/20 | 700134 | YRC FRT | Distribution payment - Claim #212 Dividend paid at 1.78% of $105,992.54 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 1,886.36 | 742,882.36 |
| 06/09/20 | 700135 | M&T BANK | Combined dividend payments for Claim #214, 217, 224B | | | 608,156.87 | 134,725.49 |
| | | M&T BANK | Claims Distribution - Fri, 04-17-2020 $12,671.52 | 7100-000 | | | |
| | | M&T BANK | Claims Distribution - Fri, 04-17-2020 $4,237.99 | 7100-000 | | | |
| | | M&T BANK | Claims Distribution - Fri, 04-17-2020 $591,247.36 | 7100-000 | | | |
| 06/09/20 | 700136 | United Parcel Service (Freight) | Distribution payment - Claim #219 Dividend paid at 1.78% of $19,962.47 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 355.27 | 134,370.22 |
| 06/09/20 | 700137 | Rebuilders Automotive Supply | Distribution payment - Claim #220 Dividend paid at 1.78% of $2,369,476.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 42,169.76 | 92,200.46 |
| 06/09/20 | 700138 | Yusin Brake Corporation | Distribution payment - Claim #221 Dividend paid at 1.78% of $2,329,584.06 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 41,459.80 | 50,740.66 |
| 06/09/20 | 700139 | Yun Sheng Industry Co., Ltd. | Distribution payment - Claim #222 Dividend paid at 1.78% of $1,274,942.58 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 22,690.26 | 28,050.40 |
| 06/09/20 | 700140 | Korea Trade Insurance Corporation ( | Combined dividend payments for Claim #227, 228 | | | 26,159.86 | 1,890.54 |
| | | Korea Trade Insurance Corporation ( | Claims Distribution - Fri, 04-17-2020 $17,178.85 | 7100-000 | | | |
| | | Korea Trade Insurance Corporation ( | Claims Distribution - Fri, 04-17-2020 $8,981.01 | 7100-000 | | | |
| 06/09/20 | 700141 | Equipment Depot, Ltd. | Distribution payment - Claim #249 Dividend paid at 1.78% of $5,701.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 101.46 | 1,789.08 |
| 06/09/20 | 700142 | Victory Packaging L.P. | Distribution payment - Claim #250 Dividend paid at 1.78% of $65,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 09/09/2020 | 7100-005 | | 1,156.81 | 632.27 |
| 06/09/20 | 700143 | Pratt Industries De Monterrey S De | Distribution payment - Claim #251 Dividend paid at 1.78% of $25,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 444.93 | 187.34 |
| 06/09/20 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #FICA EE, FIT, MEDI EE, FICA ER, MEDI ER | | | 164.54 | 22.80 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $744,745.92 |

# Form 2

Exhibit 9

Page: 48

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | | Internal Revenue Service - EFTPS - 941 | $23.56 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $106.40 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $5.51 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $23.56 | 5800-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $5.51 | 5800-000 | | | |
| 06/09/20 | | Internal Revenue Service - EFTPS - 940 | Distribution payment - Claim #FUTA Dividend paid at 100.00% of $22.80 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 5800-000 | | 22.80 | 0.00 |
| 08/18/20 | 700120 | Xinchang Kaiyuan Automobile | Distribution payment - Claim #190 Dividend paid at 1.78% of $1,174,555.08 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped: check issued on 06/09/2020 | 7100-005 | | -20,903.65 | 20,903.65 |
| 08/18/20 | 700144 | Xinchang Kaiyuan Automobile | Distribution payment - Claim #190 Dividend paid at 1.78% of $1,174,555.08 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 20,903.65 | 0.00 |
| 08/21/20 | 700024 | Cheryl Bellefontaine | Distribution payment - Claim #93 Dividend paid at 100.00% of $10,636.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped: check issued on 06/09/2020 | 5300-005 | | -10,636.50 | 10,636.50 |
| 08/25/20 | 700048 | Macomb Printing Inc. dba Macomb Mar | Distribution payment - Claim #57 Dividend paid at 1.78% of $10,909.22 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided: check issued on 06/09/2020 | 7100-004 | | -194.15 | 10,830.65 |
| 08/25/20 | 700056 | Northern California Labels Inc | Distribution payment - Claim #79 Dividend paid at 1.78% of $26,245.43 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided: check issued on 06/09/2020 | 7100-004 | | -467.09 | 11,297.74 |
| 08/25/20 | 700057 | W W Grainger, Inc. | Distribution payment - Claim #80 Dividend paid at 1.78% of $2,351.49 pursuant to Court Order dated 06/01/2020 [D.I. 497] Voided: check issued on 06/09/2020 | 7100-004 | | -41.85 | 11,339.59 |
| 08/25/20 | 700075 | TS Express Logistics, Inc | Distribution payment - Claim #118 Dividend paid at 1.78% of $284,389.57 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided: check issued on 06/09/2020 | 7100-004 | | -5,061.30 | 16,400.89 |
| 08/25/20 | 700095 | Premier Alliance Group, Inc | Distribution payment - Claim #150 Dividend paid at 1.78% of $22,152.01 pursuant to Court Order dated 06/01/2020 [D.I. 497] OUT OF BUSINESS Voided: check issued on 06/09/2020 | 7100-004 | | -394.24 | 16,795.13 |

Page Subtotals:      $0.00      -$16,772.33

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 49

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/25/20 | 700145 | W W Grainger, Inc. | Distribution payment - Claim #80 Dividend paid at 1.78% of $2,351.49 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 41.85 | 16,753.28 |
| 08/26/20 | 700068 | JilinDongguangAoweiAutomobileBrakeSystem | Distribution payment - Claim #108 Dividend paid at 1.78% of $209,838.28 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped: check issued on 06/09/2020 | 7100-005 | | -3,734.51 | 20,487.79 |
| 09/01/20 | 700146 | Cheryl Bellefontaine | Distribution payment - Claim #93 Dividend paid at 100.00% of $10,636.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 5300-000 | | 10,636.50 | 9,851.29 |
| 09/08/20 | | JilinDongguangAoweiAutomobileBrakeSystem | Claim 108 - per C.O. dated 6/1/2020 | 7100-000 | | 3,734.51 | 6,116.78 |
| 09/09/20 | 700022 | Piotr Klaczkowski | Distribution payment - Claim #77 Dividend paid at 100.00% of $7,528.89 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided: check issued on 06/09/2020 | 5300-004 | | -7,528.89 | 13,645.67 |
| 09/09/20 | 700030 | MePush Technology Solutions | Distribution payment - Claim #1 Dividend paid at 1.78% of $20,138.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -358.41 | 14,004.08 |
| 09/09/20 | 700032 | A.B. Plumbing Contractor, Inc. | Distribution payment - Claim #14II Dividend paid at 1.78% of $1,763.31 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -31.38 | 14,035.46 |
| 09/09/20 | 700033 | Yorkdale Volkswagen | Distribution payment - Claim #26LHD Dividend paid at 1.78% of $558.61 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -9.94 | 14,045.40 |
| 09/09/20 | 700038 | Kotec America Inc. | Distribution payment - Claim #39REI Dividend paid at 1.78% of $11,295.40 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -201.03 | 14,246.43 |
| 09/09/20 | 700039 | Par International | Distribution payment - Claim #40 Dividend paid at 1.78% of $7,500.00 pursuant to Court Order dated 06/01/2020 [D.I. 497]STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -133.49 | 14,379.92 |
| 09/09/20 | 700041 | American Pacific Core, Inc | Distribution payment - Claim #45 Dividend paid at 1.78% of $9,817.50 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -174.72 | 14,554.64 |

|  |  | Page Subtotals: | $0.00 | $2,240.49 |
|---|---|---|---|---|

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 50

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/20 | 700043 | Partcraft, Inc | Distribution payment - Claim #48B Dividend paid at 1.78% of $4,335.35 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -77.16 | 14,631.80 |
| 09/09/20 | 700046 | LKQ Best Automotive | Distribution payment - Claim #52 Dividend paid at 1.78% of $154,905.60 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided: check issued on 06/09/2020 | 7100-004 | | -2,756.87 | 17,388.67 |
| 09/09/20 | 700049 | GCommerce Inc | Distribution payment - Claim #61 Dividend paid at 1.78% of $1,200.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided: check issued on 06/09/2020 | 7100-004 | | -21.36 | 17,410.03 |
| 09/09/20 | 700050 | Etiquetas y Envases del Norte, S.A. DE C.V. | Distribution payment - Claim #61LHD-B Dividend paid at 1.78% of $14,207.88 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -252.86 | 17,662.89 |
| 09/09/20 | 700054 | Dale Adams Enterprises | Distribution payment - Claim #76 Dividend paid at 1.78% of $18,300.41 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED. CHECK RECEIVED BACK AFTER STOP PAYMENT WAS PLACED Stopped: check issued on 06/09/2020 | 7100-005 | | -325.69 | 17,988.58 |
| 09/09/20 | 700060 | Westlake Manufacturing Inc. | Distribution payment - Claim #85 Dividend paid at 1.78% of $994,173.17 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -17,693.38 | 35,681.96 |
| 09/09/20 | 700077 | Flux Branding | Distribution payment - Claim #121 Dividend paid at 1.78% of $121,117.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED; Check received in mail 11/02/2020 Stopped: check issued on 06/09/2020 | 7100-005 | | -2,155.53 | 37,837.49 |
| 09/09/20 | 700078 | Robert C Cronish | Distribution payment - Claim #122B Dividend paid at 1.78% of $21,289.12 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided: check issued on 06/09/2020 | 7100-004 | | -378.88 | 38,216.37 |
| 09/09/20 | 700081 | Private Disposal Systems | Distribution payment - Claim #129 Dividend paid at 1.78% of $2,208.27 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -39.30 | 38,255.67 |

Page Subtotals:          $0.00          -$23,701.03

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 51

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/20 | 700089 | B and B Restoration | Distribution payment - Claim #142B Dividend paid at 1.78% of $1,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -17.80 | 38,273.47 |
| 09/09/20 | 700091 | International Certification Service | Distribution payment - Claim #144 Dividend paid at 1.78% of $13,848.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped: check issued on 06/09/2020 | 7100-005 | | -246.46 | 38,519.93 |
| 09/09/20 | 700097 | Macro Professional Cleaning Service | Distribution payment - Claim #154 Dividend paid at 1.78% of $10,812.90 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -192.44 | 38,712.37 |
| 09/09/20 | 700104 | CNP Automotive Parts Inc | Distribution payment - Claim #164 Dividend paid at 1.78% of $117,237.07 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -2,086.48 | 40,798.85 |
| 09/09/20 | 700107 | Ken Shaw Lexus Toyota | Distribution payment - Claim #169B Dividend paid at 1.78% of $8,710.78 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -155.03 | 40,953.88 |
| 09/09/20 | 700115 | LAP Co, Inc. | Distribution payment - Claim #183 Dividend paid at 1.78% of $565,067.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided: check issued on 06/09/2020 | 7100-004 | | -10,056.54 | 51,010.42 |
| 09/09/20 | 700122 | Zhejiang Jinhui Machine Co Ltd | Distribution payment - Claim #192 Dividend paid at 1.78% of $11,565.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -205.82 | 51,216.24 |
| 09/09/20 | 700125 | Induclose Caps and Plugs Ltd | Distribution payment - Claim #195 Dividend paid at 1.78% of $25,559.48 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -454.88 | 51,671.12 |
| 09/09/20 | 700126 | Weaver Electrical Service Inc | Distribution payment - Claim #196 Dividend paid at 1.78% of $7,829.25 pursuant to Court Order dated 06/01/2020 [D.I. 497] RTS Voided: check issued on 06/09/2020 | 7100-004 | | -139.34 | 51,810.46 |
| 09/09/20 | 700134 | YRC FRT | Distribution payment - Claim #212 Dividend paid at 1.78% of $105,992.54 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -1,886.36 | 53,696.82 |

Page Subtotals:     $0.00     -$15,441.15

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 52

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/20 | 700142 | Victory Packaging L.P. | Distribution payment - Claim #250 Dividend paid at 1.78% of $65,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 06/09/2020 | 7100-005 | | -1,156.81 | 54,853.63 |
| 09/09/20 | 700147 | GCommerce Inc | Distribution payment - Claim #61 Dividend paid at 1.78% of $1,200.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 21.36 | 54,832.27 |
| 09/09/20 | 700148 | Weaver Electrical Service Inc | Distribution payment - Claim #196 Dividend paid at 1.78% of $7,829.25 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 139.34 | 54,692.93 |
| 09/09/20 | 700149 | YRC FRT | Distribution payment - Claim #212 Dividend paid at 1.78% of $105,992.54 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 1,886.36 | 52,806.57 |
| 09/09/20 | 700150 | Victory Packaging L.P. | Distribution payment - Claim #250 Dividend paid at 1.78% of $65,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped on 12/14/2020 | 7100-005 | | 1,156.81 | 51,649.76 |
| 09/09/20 | 700151 | Dale Adams Enterprises | Distribution payment - Claim #76 Dividend paid at 1.78% of $18,300.41 pursuant to Court Order dated 06/01/2020 [D.I. 497] Voided on 09/29/2020 | 7100-004 | | 325.69 | 51,324.07 |
| 09/25/20 | 700152 | Dale Adams Enterprises | Distribution payment - Claim #76 Dividend paid at 1.78% of $18,300.41 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 325.69 | 50,998.38 |
| 09/29/20 | 700151 | Dale Adams Enterprises | Distribution payment - Claim #76 Dividend paid at 1.78% of $18,300.41 pursuant to Court Order dated 06/01/2020 [D.I. 497] Voided: check issued on 09/09/2020 | 7100-004 | | -325.69 | 51,324.07 |
| 11/17/20 | 700153 | MePush Technology Solutions | Distribution payment - Claim #1 Dividend paid at 1.78% of $20,138.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 358.41 | 50,965.66 |
| 11/17/20 | 700154 | Par International | Distribution payment - Claim #40 Dividend paid at 1.78% of $7,500.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 133.49 | 50,832.17 |
| 11/17/20 | 700155 | Partcraft, Inc | Distribution payment - Claim #48B Dividend paid at 1.78% of $4,335.35 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped on 02/16/2021 | 7100-005 | | 77.16 | 50,755.01 |
| 11/17/20 | 700156 | Westlake Manufacturing Inc. | Distribution payment - Claim #85 Dividend paid at 1.78% of $994,173.17 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 17,693.38 | 33,061.63 |
| 11/17/20 | 700157 | Flux Branding | Distribution payment - Claim #121 Dividend paid at 1.78% of $121,117.10 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 2,155.53 | 30,906.10 |
| 11/17/20 | 700158 | Ken Shaw Lexus Toyota | Distribution payment - Claim #169B Dividend paid at 1.78% of $8,710.78 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 155.03 | 30,751.07 |

| | | | | Page Subtotals: | $0.00 | $22,945.75 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3766 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/20 | 700150 | Victory Packaging L.P. | Distribution payment - Claim #250 Dividend paid at 1.78% of $65,000.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] STALE-DATED Stopped: check issued on 09/09/2020 | 7100-005 | | -1,156.81 | 31,907.88 |
| 02/16/21 | 700155 | Partcraft, Inc | Distribution payment - Claim #48B Dividend paid at 1.78% of $4,335.35 pursuant to Court Order dated 06/01/2020 [D.I. 497] Stopped: check issued on 11/17/2020 | 7100-005 | | -77.16 | 31,985.04 |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX4012 | Transition Debit to TriState Capital Bank acct XXXXXX4012 | 9999-000 | | 31,985.04 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 1,683,770.73 | 1,683,770.73 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 1,682,625.19 | 31,985.04 | |
| | **Subtotal** | | | | **1,145.54** | **1,651,785.69** | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | | **$1,145.54** | **$1,651,785.69** | |

# Form 2

Exhibit 9

Page: 54

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3767 PREFERENCE COLLECTIONS |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 1,024,339.30 | | 1,024,339.30 |
| 12/11/17 | 710001 | Miller Coffey Tate LLP | 8th Interim fee app pursuant to Court Order dated 12/11/2017 [D.I. 422] | | | 51,528.68 | 972,810.62 |
| | | Miller Coffey Tate LLP | Fees (8th Interim)  $50,913.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (8th Interim)  $615.68 | 3320-000 | | | |
| 12/11/17 | 710002 | Cozen O'Connor | 6th Interim fee app pursuant to Court Order dated 12/11/2017 [D.I. 423] | | | 108,500.93 | 864,309.69 |
| | | Cozen O'Connor | Fees (6th Interim)  $103,458.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (6th Interim)  $5,042.43 | 3220-000 | | | |
| 02/12/18 | 710003 {29} | Rafko Enterprises, Bky. No. 13-11507 | Transfer of funds from Fenwick to Rafko Enterprises for preference collection.  UC Factors (collected on 03/15/2017) is a preference of Rafko Enterprises. | 1241-000 | -32,000.00 | | 832,309.69 |
| 06/28/18 | {29} | Werner Enterprises, Inc | PREF. SETT. ADV. PRO. NO 15-50828 Collection of Default Judgment pursuant to Court Order dated 09/11/2018 [D.I. 437] | 1241-000 | 50,000.00 | | 882,309.69 |
| 09/12/18 | 710004 {29} | LH Distribution, 13-11502 | FBO Equipment Depot, Adv. Pro. No. 15-50786 - Pro rata allocation of preference collection attributable to LH Distribution | 1241-000 | -10,034.08 | | 872,275.61 |
| 09/12/18 | 710005 {29} | Rafko Enterprises, 13-11507 | FBO Equipment Depot, Adv. Pro. No. 15-50786 - Pro rata allocation of preference collection attributable to Rafko Enterprises | 1241-000 | -4,264.92 | | 868,010.69 |
| 11/26/18 | 710006 | JNR Adjustment Company, Inc. | 15% recovery fee for collection of default judgment of Werner Enterprises ($50,000) Stopped on 02/19/2019 | 3991-005 | | 7,500.00 | 860,510.69 |
| 12/06/18 | {29} | Fidelity Paper Supply Corp | Wire in:  Pref. Sett. Adv. Pro. No. 15-50788 subject to Court Approval | 1241-000 | 58,882.19 | | 919,392.88 |
| 12/14/18 | 710007 | Miller Coffey Tate LLP | 9th Interim fee app pursuant to Court Order dated 12/13/2018 [D.I. 454] | | | 34,377.68 | 885,015.20 |
| | | Miller Coffey Tate LLP | Fees (9th Interim)  $34,048.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses (9th Interim)  $329.68 | 3320-000 | | | |
| 12/14/18 | 710008 | Cozen O'Connor | 7th Interim fee app pursuant to Court Order dated 12/13/2018 [D.I. 453] | | | 49,949.69 | 835,065.51 |
| | | Cozen O'Connor | Fees (7th Interim)  $47,292.50 | 3210-000 | | | |
| | | Cozen O'Connor | Expenses (7th Interim)  $2,657.19 | 3220-000 | | | |

Page Subtotals:   **$1,086,922.49**   **$251,856.98**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 55

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3767 PREFERENCE COLLECTIONS |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/19 | 710009 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 503.45 | 834,562.06 |
| 02/19/19 | 710006 | JNR Adjustment Company, Inc. | 15% recovery fee for collection of default judgment of Werner Enterprises ($50,000) Stopped: check issued on 11/26/2018 | 3991-005 | | -7,500.00 | 842,062.06 |
| 02/19/19 | 710010 | JNR Adjustment Company, Inc. | 15% recovery fee for collection of default judgment of Werner Enterprises ($50,000) | 3991-000 | | 7,500.00 | 834,562.06 |
| 09/03/19 | | To Account #******3766 | Transfer funds to Close Account (TFR Filed) | 9999-000 | | 834,562.06 | 0.00 |

|  | COLUMN TOTALS | 1,086,922.49 | 1,086,922.49 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 1,024,339.30 | 834,562.06 | |
| | Subtotal | 62,583.19 | 252,360.43 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $62,583.19 | $252,360.43 | |

# Form 2

Exhibit 9

Page: 56

## Cash Receipts And Disbursements Record

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| --- | --- | --- | --- |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | Mechanics Bank |
| | | Account #: | ******3768 MPA SETTLEMENT (Escrow) |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 210,000.00 | | 210,000.00 |
| 04/25/18 | 720001 | Rafko Holdings, Inc. | Payment of Administrative Claim in accordance with Court Order dated 07/13/2015 [D.I. 240] | 2990-000 | | 27,303.74 | 182,696.26 |
| 04/25/18 | 720002 | Flo-Pro Inc. | Payment of Administrative Claim in accordance with Court Order dated 07/13/2015 [D.I. 240] | 2990-000 | | 7,054.54 | 175,641.72 |
| 04/25/18 | 720003 | Introcan Inc. | Payment of Administrative Claim in accordance with Court Order dated 07/13/2015 [D.I. 240] | 2990-000 | | 12,933.90 | 162,707.82 |
| 08/30/18 | 720004 | LH Distribution, Inc. | Reimbursement of Scheduled Administrative Costs in accordance with Court Order dated 07/13/2015 [D.I. 240] | 2990-000 | | 12,918.51 | 149,789.31 |
| 08/30/18 | 720005 | Rafko Enterprises, Inc. | Payment of Administrative Claim in accordance with Court Order dated 07/13/2015 [D.I. 240] | 2990-000 | | 14,832.93 | 134,956.38 |
| 03/11/19 | 720006 | Rafko Enterprises, Inc. | Payment of Administrative Claim (2019 Bond) in accordance with Court Order dated 07/13/2015 [D.I. 240] | 2990-000 | | 90.95 | 134,865.43 |
| 09/03/19 | | To Account #******3766 | Transfer funds to Close Account (TFR Filed) | 9999-000 | | 134,865.43 | 0.00 |

|  | | | | |
| --- | --- | --- | --- | --- |
| COLUMN TOTALS | | 210,000.00 | 210,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 210,000.00 | 134,865.43 | |
| Subtotal | | 0.00 | 75,134.57 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $75,134.57 | |

# Form 2

Exhibit 9

Page: 57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-11500- BLS | |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | |
| Taxpayer ID #: | **-***8112 | |
| For Period Ending: | 05/12/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | TriState Capital Bank | |
| Account #: | ******4012 CHAPTER 7 CARVEOUT | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX3766 | Transition Credit from Mechanics Bank acct XXXXXX3766 | 9999-000 | 31,985.04 | | 31,985.04 |
| 04/14/21 | 800001 | LAP Co, Inc. | Distribution payment - Claim #183 Dividend paid at 1.78% of $565,067.00 pursuant to Court Order dated 06/01/2020 [D.I. 497] | 7100-000 | | 10,056.54 | 21,928.50 |
| 04/14/21 | 800002 | Clerk of Court | Turnover of Unclaimed Funds pursuant to Court Order dated 04/13/2021 [D.I. 504] | | | 21,928.50 | 0.00 |
| | | Piotr Klaczkowski | Claim #77 $7,528.89 | 5300-001 | | | |
| | | A.B. Plumbing Contractor, Inc. | Claim #14II $31.38 | 7100-001 | | | |
| | | Yorkdale Volkswagen | Claim #26LHD $9.94 | 7100-001 | | | |
| | | Kotec America Inc. | Claim #39REI $201.03 | 7100-001 | | | |
| | | American Pacific Core, Inc | Claim #45 $174.72 | 7100-001 | | | |
| | | Partcraft, Inc | Claim #48 $77.16 | 7100-001 | | | |
| | | LKQ Best Automotive | Claim #52 $2,756.87 | 7100-001 | | | |
| | | Macomb Printing Inc. dba Macomb Mar | Claim #57 $194.15 | 7100-001 | | | |
| | | Etiquetas y Envases del Norte, S.A. DE C.V. | Claim #61LHD $252.86 | 7100-001 | | | |
| | | Northern California Labels Inc | Claim #79 $467.09 | 7100-001 | | | |
| | | TS Express Logistics, Inc | Claim #118 $5,061.30 | 7100-001 | | | |
| | | Robert C Cronish | Claim #122 $378.88 | 7100-001 | | | |
| | | Private Disposal Systems | Claim #129 $39.30 | 7100-001 | | | |
| | | B and B Restoration | Claim #142 $17.80 | 7100-001 | | | |
| | | International Certification Service | Claim #144 $246.46 | 7100-001 | | | |
| | | Premier Alliance Group, Inc | Claim #150 $394.24 | 7100-001 | | | |
| | | Macro Professional Cleaning Service | Claim #154 $192.44 | 7100-001 | | | |

Page Subtotals:    $31,985.04    $31,985.04

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 58

| Case No.: | 13-11500- BLS | Trustee Name: | George L. Miller (280160) |
| Case Name: | FENWICK AUTOMOTIVE PRODUCTS LIMITED | Bank Name: | TriState Capital Bank |
| | | Account #: | ******4012 CHAPTER 7 CARVEOUT |
| Taxpayer ID #: | **-***8112 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 05/12/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | CNP Automotive Parts Inc | Claim #164 $2,086.48 | 7100-001 | | | |
| | | Zhejiang Jinhui Machine Co Ltd | Claim #192 $205.82 | 7100-001 | | | |
| | | Induclose Caps and Plugs Ltd | Claim #195 $454.88 | 7100-001 | | | |
| | | Victory Packaging L.P. | Claim #250 $1,156.81 | 7100-001 | | | |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 31,985.04 | 31,985.04 | $0.00 |
| Less: Bank Transfers/CDs | 31,985.04 | 0.00 | |
| Subtotal | 0.00 | 31,985.04 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $31,985.04 | |

# Form 2

Exhibit 9

Page:  59

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-11500- BLS | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | FENWICK AUTOMOTIVE PRODUCTS LIMITED | **Bank Name:** | TriState Capital Bank |
| | | **Account #:** | ******4012 CHAPTER 7 CARVEOUT |
| **Taxpayer ID #:** | **-***8112 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** 05/12/2021 | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $32,950,397.51 |
| Plus Gross Adjustments: | -$76,635.70 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $32,873,761.81 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1743 CHECKING | $407,201.51 | $658,975.60 | $0.00 |
| ******1800 ESCROW | $15,769,479.92 | $14,064,312.64 | $0.00 |
| ******1867 CHAPTER 7 CARVEOUT | -$2,585,173.33 | $2,220,500.26 | $0.00 |
| ******2196 TRUSTEE COMMISSION CARVE- | $0.00 | $11,159.11 | $0.00 |
| ******2279 PREFERENCE COLLECTIONS | $1,248,361.63 | $109,022.33 | $0.00 |
| ******2527 MPA SETTLEMENT (Escrow) | $18,046,799.05 | $13,875,161.84 | $0.00 |
| ******3766 CHAPTER 7 CARVEOUT | $1,145.54 | $1,651,785.69 | $0.00 |
| ******3767 PREFERENCE COLLECTIONS | $62,583.19 | $252,360.43 | $0.00 |
| ******3768 MPA SETTLEMENT (Escrow) | $0.00 | $75,134.57 | $0.00 |
| ******4012 CHAPTER 7 CARVEOUT | $0.00 | $31,985.04 | $0.00 |
| | $32,950,397.51 | $32,950,397.51 | $0.00 |

UST Form 101-7-TDR (10 /1/2010)